# EXHIBIT C

LIBRARY OF CONGRESS

*Copyright Office*
*of the United States*

WASHINGTON, D.C.

**THIS IS TO CERTIFY** that the attached black and white photocopy is a true representation of the work entitled **PHANTOMALERT WEBSITE SOURCE CODE AND DATABASE** deposited in the Copyright Office with claim of copyright registered under **TXu 1-954-208.**

**THIS IS TO CERTIFY ALSO,** that due to the nature of the work deposited the attached photocopy is the best possible prints available.

**THIS IS TO CERTIFY FURTHER,** that deposit submitted electronically bear no identifying marks.

**IN WITNESS WHEREOF,** the seal of this Office is affixed hereto on December 10, 2015

Maria A. Pallante
Register of Copyrights

By:        Jarletta Walls
           Supervisory Copyright Specialist
           Records Research and Certification Section
           Office of Public Records and Repositories

Use of this material is governed by the U.S. copyright law 17 U.S.C. et seq.

```php
                 if ($subscription_discount_obj) {
                        foreach ($subscription_discount_obj as
    $subscription_discount) {

                             if ($hours_passed >= $subscription_discount-
    >getHoursPassed()) {
                                    $subscription_type_object = $em-
    >getRepository('MobiversalPhantomCoreBundle:SubscriptionType')
                                        ->findBy(array('id' =>
    $subscription_discount->getSelectedSubscriptionTypeId()));

                                    if ($subscription_type_object) {
    $subscriptions_deductions[$subscription_discount-
    >getSubscriptionTypeId()]['o'] = $subscription_type_object[0];

    $subscriptions_deductions[$subscription_discount-
    >getSubscriptionTypeId()]['price'] = $subscription_type_object[0]->getPrice();

    $subscriptions_deductions[$subscription_discount-
    >getSubscriptionTypeId()]['name'] = $subscription_type_object[0]->getName();

    $subscriptions_deductions[$subscription_discount-
    >getSubscriptionTypeId()]['id'] = $subscription_type_object[0]->getId();

    $subscriptions_deductions[$subscription_discount-
    >getSubscriptionTypeId()]['███████_id'] = $subscription_type_object[0]-
    >getEJunkieId();
                                    }
                                }
                            }
                        }

                    //var_dump($subscriptions_deductions);
                    }
                }
            }

        $viewData['subscriptions'] = $subscriptions_deductions;
        $viewData['last_subscription'] = $last_subscription;

        //return $this-
    >render('MobiversalPhantomFrontendBundle:Pricing:index.html.twig', $viewData

        return $this->container->get('templating')
                                -
    >renderResponse('MobiversalPhantomFrontendBundle:Pricing:index.html.twig',
    $viewData);
        }

    }
```

```php
<?php

namespace Mobiversal\Phantom\FrontendBundle\Controller;

use Symfony\Component\HttpFoundation\Request,
    Symfony\Component\HttpFoundation\Response,
    Symfony\Component\HttpFoundation\RedirectResponse,
    Symfony\Component\DependencyInjection\ContainerAware,
    Symfony\Component\Security\Core\Exception\AccessDeniedException,
    FOS\UserBundle\Model\UserInterface;

use JMS\SecurityExtraBundle\Annotation\Secure;

use Mobiversal\Phantom\CoreBundle\Util\GpsDevice;

// Override default symfony controller
use FOS\UserBundle\Controller\ProfileController as BaseController;

class ProfileController extends BaseController
{
    /**
     * Show the user
     *
     * @Secure(roles="ROLE_USER")
     */
    public function showAction()
    {
        $user = $this->container->get('security.context')->getToken()-
>getUser();
        $em = $this->container->get('doctrine.orm.entity_manager');

        if (!is_object($user) || !$user instanceof UserInterface) {
            throw new AccessDeniedException('This user does not have access to
this section.');
        }

        //security check
        if ($this->container->get('security.context')-
>isGranted('ROLE_MODERATOR')) {
            $this->container->get('session')->set('pnd_access',
GpsDevice::ACCESS_GRANTED);
        } else {
            $subscription = $em-
>getRepository('MobiversalPhantomCoreBundle:Subscription')-
>hasActiveSubscription($user);
            if ($subscription) {
                $this->container->get('session')->set('pnd_access',
GpsDevice::ACCESS_GRANTED);
            } else {
                $this->container->get('session')->set('pnd_access',
GpsDevice::ACCESS_DENIED);
```

```php
            }
        }

        $last_subscription = '';
        //get object subscription
        $subscriptions = $em-
>getRepository('MobiversalPhantomCoreBundle:Subscription')-
>allSubscriptionByOwner($user->getId());
        foreach ($subscriptions as $subscription) {
            $last_subscription = $subscription;
            break;
        }

        //get latest pois by user
        $pois = $em->getRepository('MobiversalPhantomCoreBundle:Poi')-
>getReportedPoisByUser($user->getId(), 10);

        //get latest votes by user
        $votes = $em->getRepository('MobiversalPhantomCoreBundle:PoiVote')-
>getVotesByUser($user->getId(), 10);

        return $this->container->get('templating')
>renderResponse('MobiversalPhantomFrontendBundle:Profile:show.html.'.$this-
>container->getParameter('fos_user.template.engine'),
                                   array('user'          => $user,
                                         'subscription' =>
$last_subscription,

                                         'pois'          => $pois,
                                         'votes'         => $votes));
    }
}
<?php

namespace Mobiversal\Phantom\FrontendBundle\Controller;

use Symfony\Component\HttpFoundation\Request,
    Symfony\Component\HttpFoundation\Response,
    Symfony\Component\HttpFoundation\RedirectResponse;


// Override default symfony controller
use FOS\UserBundle\Controller\RegistrationController as BaseController;

class RegistrationController extends BaseController
{

    /**
     * Receive the confirmation token from user email provider, login the user
     */
    public function confirmAction($token)
```

```php
    {
        $user = $this->container->get('fos_user.user_manager')-
>findUserByConfirmationToken($token);

        if (null === $user) {
            //throw new NotFoundHttpException(sprintf('The user with
confirmation token "%s" does not exist', $token));
            return $this->container->get('templating')-
>renderResponse('FOSUserBundle:Registration:tokenExpired.html.'.$this-
>getEngine());
        }

        $user->setConfirmationToken(null);
        $user->setEnabled(true);
        $user->setLastLogin(new \DateTime());

        $this->container->get('fos_user.user_manager')->updateUser($user);
        $response = new RedirectResponse($this->container->get('router')-
>generate('fos_user_registration_confirmed'));
        $this->authenticateUser($user, $response);

        return $response;
    }
}
<?php

namespace Mobiversal\Phantom\FrontendBundle\Controller;

use Symfony\Component\HttpFoundation\Request,
    Symfony\Component\HttpFoundation\Response,
    Symfony\Component\HttpFoundation\RedirectResponse;

// Override default symfony controller
use FOS\UserBundle\Controller\ResettingController as BaseController;

class ResettingController extends BaseController
{
    /**
     * Request reset user password: submit form and send email
     */
    public function sendEmailAction()
    {
        $username = $this->container->get('request')->request-
>get('username');

        /** @var $user UserInterface */
        $user = $this->container->get('fos_user.user_manager')-
>findUserByUsernameOrEmail($username);

        if (null === $user) {
```

```php
            return $this->container->get('templating')-
>renderResponse('FOSUserBundle:Resetting:request.html.'.$this->getEngine(),
array('invalid_username' => $username));
        }

        if ($user->isPasswordRequestNonExpired($this->container-
>getParameter('fos_user.resetting.token_ttl'))) {
            return $this->container->get('templating')-
>renderResponse('FOSUserBundle:Resetting:passwordAlreadyRequested.html.'.$this
->getEngine());
        }

        $user = $this->container->get('phantom.user.admin')
                ->setUser($user)
                  ->sendResettingEmailMessage()
                ->getUser();

        $this->container->get('session')->set(static::SESSION_EMAIL, $this-
>getObfuscatedEmail($user));

        return new RedirectResponse($this->container->get('router')-
>generate('fos_user_resetting_check_email'));
    }
}
<?php

namespace Mobiversal\Phantom\FrontendBundle\Controller;

use Symfony\Bundle\FrameworkBundle\Controller\Controller,
    Symfony\Component\HttpFoundation\Response;

class SubFooterController extends Controller
{
    /*
     * Return Policy
     *
     */
    public function returnPolicyAction()
    {
        return $this-
>render('MobiversalPhantomFrontendBundle:SubFooter:return_policy.html.twig');
    }

    /*
     * Term & Conditions
     *
     */
    public function termConditionsAction()
    {
```

```php
        return $this-
>render('MobiversalPhantomFrontendBundle:SubFooter:term_conditions.html.twig')
;
    }

    /*
     * Database Usage
     *
     */
    public function databaseUsageAction()
    {
        return $this-
>render('MobiversalPhantomFrontendBundle:SubFooter:database_usage.html.twig');
    }

    /*
     * Privacy Policy
     *
     */
    public function privacyPolicyAction()
    {
        return $this-
>render('MobiversalPhantomFrontendBundle:SubFooter:privacy_policy.html.twig');
    }

}
<?php

namespace Mobiversal\Phantom\FrontendBundle\Controller;

use Symfony\Bundle\FrameworkBundle\Controller\Controller,
    Symfony\Component\HttpFoundation\Response;

class TestimonialsController extends Controller
{
    /*
     * Testimonials
     *
     */
    public function indexAction()
    {
        return $this-
>render('MobiversalPhantomFrontendBundle:Testimonials:index.html.twig');
    }

}
<?php

namespace Mobiversal\Phantom\FrontendBundle\DependencyInjection;

use Symfony\Component\Config\Definition\Builder\TreeBuilder;
```

```php
use Symfony\Component\Config\Definition\ConfigurationInterface;

/**
 * This is the class that validates and merges configuration from your
app/config files
 *
 * To learn more see {@link
http://symfony.com/doc/current/cookbook/bundles/extension.html#cookbook-
bundles-extension-config-class}
 */
class Configuration implements ConfigurationInterface
{
    /**
     * {@inheritDoc}
     */
    public function getConfigTreeBuilder()
    {
        $treeBuilder = new TreeBuilder();
        $rootNode = $treeBuilder->root('mobiversal_phantom_frontend');

        // Here you should define the parameters that are allowed to
        // configure your bundle. See the documentation linked above for
        // more information on that topic.
        return $treeBuilder;
    }
}
<?php

namespace Mobiversal\Phantom\FrontendBundle\DependencyInjection;

use Symfony\Component\DependencyInjection\ContainerBuilder;
use Symfony\Component\Config\FileLocator;
use Symfony\Component\HttpKernel\DependencyInjection\Extension;
use Symfony\Component\DependencyInjection\Loader;

/**
 * This is the class that loads and manages your bundle configuration
 *
 * To learn more see {@link
http://symfony.com/doc/current/cookbook/bundles/extension.html}
 */
class MobiversalPhantomFrontendExtension extends Extension
{
    /**
     * {@inheritDoc}
     */
    public function load(array $configs, ContainerBuilder $container)
    {
        $configuration = new Configuration();
        $config = $this->processConfiguration($configuration, $configs);
```

```php
        $loader = new Loader\YamlFileLoader($container, new
FileLocator(__DIR__.'/../Resources/config'));
        $loader->load('services.yml');
    }
}
<?php

namespace Mobiversal\Phantom\FrontendBundle\Form;

use Symfony\Component\Form as Form, // Mendatory
    Symfony\Component\Form\FormInterface,
    Symfony\Component\Form\AbstractType,
    Symfony\Component\Form\FormBuilder,
    Symfony\Component\Form\FormBuilderInterface,
    Symfony\Component\Form\FormEvent,
    Symfony\Component\Form\FormEvents,
    Symfony\Component\Form\CallbackValidator;

use Symfony\Component\OptionsResolver\OptionsResolverInterface;

use Symfony\Component\Validator\Constraints\Email,
    Symfony\Component\Validator\Constraints\MinLength,
    Symfony\Component\Validator\Constraints\NotBlank,
    Symfony\Component\Validator\Constraints\Collection;

class ContactUsType extends AbstractType
{
    public function buildForm(FormBuilderInterface $builder, array $options)
    {
        $builder
            ->add('name', 'text', array('label' => 'Name'))
            ->add('email', 'text', array('label' => 'E-mail Address'))
            ->add('type', 'text', array('label' => 'Type of inquiry'))
            ->add('message', 'textarea', array('label' => 'Message'));
    }

    /**
     *
     */
    public function setDefaultOptions(OptionsResolverInterface $resolver)
    {
        $collectionConstraint = new Collection(array(
            'name'    => array(new NotBlank(), new MinLength(2)),
            'email'   => array(new NotBlank(), new Email(array('message' =>
'Invalid email address'))),
            'type'    => array(new NotBlank(), new MinLength(2)),
            'message' => array(new NotBlank(), new MinLength(2))
        ));

        $resolver->setDefaults(array(
            'validation_constraint' => $collectionConstraint
```

```php
            ));
        }

        public function getName()
        {
            return 'contact_us';
        }
    }
<?php

namespace Mobiversal\Phantom\FrontendBundle\Form;

use Symfony\Component\Form as Form, // Mendatory
    Symfony\Component\Form\FormInterface,
    Symfony\Component\Form\AbstractType,
    Symfony\Component\Form\FormBuilder,
    Symfony\Component\Form\FormBuilderInterface,
    Symfony\Component\Form\FormEvent,
    Symfony\Component\Form\FormEvents,
    Symfony\Component\Form\CallbackValidator;

use Symfony\Component\OptionsResolver\OptionsResolverInterface;

use Symfony\Component\Validator\Constraints\NotBlank,
    Symfony\Component\Validator\Constraints\True,
    Symfony\Component\Validator\Constraints\Choice,
    Symfony\Component\Validator\Constraints\Collection;

use Mobiversal\Phantom\CoreBundle\Util\GeoData,
    Mobiversal\Phantom\CoreBundle\Util\PoiProperty;

class CustomDownloadType extends AbstractType
{
    public function buildForm(FormBuilderInterface $builder, array $options)
    {
        $enf_array = PoiProperty::$download_types_name;
        unset($enf_array['railroad_crossing']);

        $builder
            ->add('us', 'choice', array('label' => 'USA',
                'choices' => GeoData::geUSStatesOrdered(),
                'multiple' => true,
                'expanded' => true))
            ->add('global', 'choice', array('label' => 'Other Regions',
                'choices' => GeoData::getDownloadRegions(),
                'multiple' => true,
                'expanded' => true))
            ->add('enforcement_type', 'choice', array('label' => 'Enforcement
Types',
                'data' => array_keys($enf_array),
                'choices' => PoiProperty::$download_types_name,
```

```php
                    'multiple' => true,
                    'expanded' => true));
        }

        /**
         *
         */
        public function setDefaultOptions(OptionsResolverInterface $resolver)
        {
            $collectionConstraint = new Collection(array(
                'us' => array(new Choice(array(
                    'choices' => array_keys(GeoData::geUSStatesOrdered()),
                    'multiple' => true,
                    ))),
                'global' => array(new Choice(array(
                    'choices' => array_keys(geoData::getDownloadRegions()),
                    'multiple' => true,
                    ))),
                'enforcement_type' => array(new Choice(array(
                    'choices' => array_keys(PoiProperty::$download_types_name),
                    'min' => 1,
                    'multiple' => true,
                    )))

            ));

            $resolver->setDefaults(array(
                'validation_constraint' => $collectionConstraint
            ));
        }

    public function getName()
    {
        return 'custom_download';
    }
}
}
<?php

namespace Mobiversal\Phantom\FrontendBundle\Form;

use Symfony\Component\Form as Form,
    Symfony\Component\Form\FormInterface,
    Symfony\Component\Form\AbstractType,
    Symfony\Component\Form\FormBuilder,
    Symfony\Component\Form\FormBuilderInterface,
    Symfony\Component\Form\FormEvent,
    Symfony\Component\Form\FormError,
    Symfony\Component\Form\FormEvents,
    Symfony\Component\Form\CallbackValidator;

use Symfony\Component\OptionsResolver\OptionsResolverInterface;
```

```php
use Symfony\Component\Validator\Constraints\Email,
    Symfony\Component\Validator\Constraints\MinLength,
    Symfony\Component\Validator\Constraints\NotBlank,
    Symfony\Component\Validator\Constraints\Collection;

use Symfony\Component\DependencyInjection\ContainerInterface;

use Mobiversal\Phantom\CoreBundle\Util\GpsDevice;
use Mobiversal\Phantom\CoreBundle\Entity\Activation;

class LoginPinPassType extends AbstractType
{
    protected $container;

    public function __construct(ContainerInterface $container)
    {
        $this->container = $container;
    }

    public function buildForm(FormBuilderInterface $builder, array $options)
    {
        $builder->add('email', 'text', array(
                'label' => 'E-mail Address',
                'required' => true));
        $builder->add('password', 'password', array(
                'label' => 'PIN or Password',
                'required' => true));

        $container = $this->container;

        $builder->addEventListener(FormEvents::POST_BIND, function(FormEvent
$event) use ($container) {
            $form = $event->getForm();

            /**
             * Check for a validation error in child widgets
             */
            $pre_error = false;
            foreach ($form->getChildren() as $child) {
                if (!$child->isValid()) {
                    $pre_error = true;
                }
            }

            if ($pre_error)
                return $form;

            $em = $container->get('doctrine.orm.entity_manager');
            $session = $container->get('session');
```

```php
$email = $form['email']->getData();
$pinpass = $form['password']->getData();

$userManager = $container->get('fos_user.user_manager');
$phantomUserManager = $container->get('phantom.user.admin');

$user = $userManager->findUserByUsernameOrEmail($email);

$pin = $em->getRepository('MobiversalPhantomCoreBundle:Pin')-
>findOneById($pinpass);
$activation = $em-
>getRepository('MobiversalPhantomCoreBundle:Activation')
        ->findOneBy(array('activation_code' => $pinpass));

if ($pin) {
    $subscription = false;

    if ($pin->isAssigned()) {
        if (!$user) {
            $user = $phantomUserManager
                ->registerUser($email, null, array(), true)
                ->sendRegistrationEmail()
                ->getUser();
        }

        $subscription = $container->get('subscription.manager')
            ->createSubscription($user, null, $pin, true, true);
    } elseif ($user) {
        $subscription = $em-
>getRepository('MobiversalPhantomCoreBundle:Subscription')
            ->findActiveSubscriptionByOwnerAndPin($user->getId(),
$pinpass);
    }

    if ($subscription) {
        $session->set('pnd_access', GpsDevice::ACCESS_GRANTED);
    } else {
        // Return an error if subscription was not found
        $session->set('pnd_access', GpsDevice::ACCESS_EXPIRED);

        // $form->addError(new FormError('No active subscription
associated with this email and pin'));
        $form->addError(new FormError('Invalid email or pin'));

        return $form;
    }
} elseif ($activation) {
    if ($activation->getStatus() != Activation::STATUS_INVALIDATED
&&
        $activation->getSubscription()->isActive()) {
```

```php
                    // Check if the activation belongs to an active
subscription
                    $session->set('pnd_access', GpsDevice::ACCESS_GRANTED);
                } else {
                    $session->set('pnd_access', GpsDevice::ACCESS_EXPIRED);

                    $form->addError(new FormError('Invalid email or pin'));

                    return $form;
                }
            } else {
                if (!$user) {
                    $form->addError(new FormError('Invalid email or pin'));

                    return $form;
                }

                if ($phantomUserManager->setUser($user)-
>isPasswordValid($pinpass)) {
                    $phantomUserManager->signIn();
                } else {
                    $form->addError(new FormError('Invalid email or pin'));

                    return $form;
                }
            }
        });
    }

    /**
     *
     *
     *
     */
    public function setDefaultOptions(OptionsResolverInterface $resolver)
    {
        $collectionConstraint = new Collection(array(
            'email' => array(new NotBlank(), new Email(array('message' =>
'Invalid email address'))),
            'password' => array(new NotBlank(), new MinLength█████
        ));

        $resolver->setDefaults(array(
            'validation_constraint' => $collectionConstraint
        ));
    }

    public function getName()
    {
        return 'login_pin_pass';
    }
```

```php
}
<?php

namespace Mobiversal\Phantom\FrontendBundle\Form;

use Symfony\Component\Form as Form, // Mendatory
    Symfony\Component\Form\FormInterface,
    Symfony\Component\Form\AbstractType,
    Symfony\Component\Form\FormBuilder,
    Symfony\Component\Form\FormBuilderInterface,
    Symfony\Component\Form\FormEvent,
    Symfony\Component\Form\FormError,
    Symfony\Component\Form\FormEvents,

Symfony\Component\Security\Core\Authentication\Token\UsernamePasswordToken,
    Symfony\Component\Form\CallbackValidator;

use Symfony\Component\OptionsResolver\OptionsResolverInterface;

use Symfony\Component\Validator\Constraints\Email,
    Symfony\Component\Validator\Constraints\MinLength,
    Symfony\Component\Validator\Constraints\NotBlank,
    Symfony\Component\Validator\Constraints\Collection;

use Symfony\Component\DependencyInjection\ContainerInterface;

class LoginType extends AbstractType
{
    protected $container;

    public function __construct(ContainerInterface $container)
    {
        $this->container = $container;
    }

    public function buildForm(FormBuilderInterface $builder, array $options)
    {
        $builder->add('email', 'text', array(
                'label' => 'E-mail',
                'required' => true));

        $builder->add('password', 'password', array(
                'label' => 'Password',
                'required' => true));

        $container = $this->container;

        $builder->addEventListener(FormEvents::POST_BIND, function(FormEvent
$event) use ($container) {

            $form = $event->getForm();
```

```php
            $userManager = $container->get('fos_user.user_manager');
            $user = $userManager->findUserByEmail($form['email']->getData());

            if (!$user) {
                $form['email']->addError(new FormError('Email not found in
database. Please register first!'));

                return $form;
            }
            if (!$user->isEnabled()) {
                $form['email']->addError(new FormError('User not enabled.
Activate user account before login!'));

                return $form;
            }

█████████████████████████████████████████████████████████
██████████████████████████████████████████
██████████████████████████████████████████████
████████████████████████████
████████████████████████ != $encoded_pass) {
            $form->addError(new FormError('Username or password is not
correct'));

                return $form;
            }
        });
    }

    /**
     *
     *
     *
     */
    public function setDefaultOptions(OptionsResolverInterface $resolver)
    {
        $collectionConstraint = new Collection(array(
            'password' => array(new NotBlank(), new MinLength███,
            'email' => array(new NotBlank(), new Email(array('message' =>
'Invalid email address'))),
        ));

        $resolver->setDefaults(array(
            'validation_constraint' => $collectionConstraint
        ));
    }

    public function getName()
    {
        return 'login';
```

```php
        }
}
<?php

namespace Mobiversal\Phantom\FrontendBundle\Form;

use Symfony\Component\Form as Form,
    Symfony\Component\Form\FormInterface,
    Symfony\Component\Form\AbstractType,
    Symfony\Component\Form\FormBuilder,
    Symfony\Component\Form\FormBuilderInterface,
    Symfony\Component\Form\FormEvent,
    Symfony\Component\Form\FormEvents,
    Symfony\Component\Form\CallbackValidator;

use Symfony\Component\OptionsResolver\OptionsResolverInterface;

use Symfony\Component\Validator\Constraints\NotBlank,
    Symfony\Component\Validator\Constraints\True,
    Symfony\Component\Validator\Constraints\Choice,
    Symfony\Component\Validator\Constraints\Collection;

use Mobiversal\Phantom\CoreBundle\Util\GeoData,
    Mobiversal\Phantom\CoreBundle\Util\PoiProperty;

class ██████████DownloadType extends AbstractType
{
    protected $regions = ████████████████████████████████████████
    ████████████
    ███████████████████████████████  ████████████████████████████████
    █████████████████████  ████████████████████████████████
    ██████████████████  ████████████████████████████████
    ████  ██████████████████████████████
    █
        );

    public function buildForm(FormBuilderInterface $builder, array $options)
    {
        $builder
            ->add('region', 'choice', array('label' => 'Select Region',
                'choices' => $this->regions,
                'multiple' => false,
                'expanded' => true));
    }
```

```php
    /**
     *
     */
    public function setDefaultOptions(OptionsResolverInterface $resolver)
    {
        $collectionConstraint = new Collection(array(
            'region' => array(new Choice(array(
                'choices' => array_keys($this->regions),
                'multiple' => false,
                )))
        ));

        $resolver->setDefaults(array(
            'validation_constraint' => $collectionConstraint
        ));
    }

    public function getName()
    {
        return 'custom_download';
    }
}
<?php

namespace Mobiversal\Phantom\FrontendBundle\Form;

use Symfony\Component\Form as Form, // Mendatory
    Symfony\Component\Form\FormInterface,
    Symfony\Component\Form\AbstractType,
    Symfony\Component\Form\FormBuilder,
    Symfony\Component\Form\FormBuilderInterface,
    Symfony\Component\Form\FormEvent,
    Symfony\Component\Form\FormError,
    Symfony\Component\Form\FormEvents,

Symfony\Component\Security\Core\Authentication\Token\UsernamePasswordToken,
    Symfony\Component\Form\CallbackValidator;

use Symfony\Component\OptionsResolver\OptionsResolverInterface;

use Symfony\Component\Validator\Constraints\Email,
    Symfony\Component\Validator\Constraints\MinLength,
    Symfony\Component\Validator\Constraints\NotBlank,
    Symfony\Component\Validator\Constraints\Collection;

use Mobiversal\Phantom\CoreBundle\Entity\Activation;
use Mobiversal\Phantom\CoreBundle\Entity\Pin;

use Symfony\Component\DependencyInjection\ContainerInterface;

class RegisterPinPassType extends AbstractType
```

```php
{
    protected $container;
    protected $pin_type;
    protected $default_pin;
    protected $default_email;

    public function __construct(ContainerInterface $container, $pin_type,
$default_pin, $default_email)
    {
        $this->container = $container;
        $this->pin_type = $pin_type;
        $this->default_pin = $default_pin;
        $this->default_email = $default_email;
    }

    public function buildForm(FormBuilderInterface $builder, array $options)
    {
        $builder
            ->add('email', 'text', array('label' => 'Enter E-mail Address',
                                    'required' => true,
                                    'data' => $this->default_email))
            ->add('pin', 'text', array('label' => 'Enter PIN from the back of
the card',
                                    'required' => true,
                                    'data' => $this->default_pin))
            ->add('password', 'repeated', array('type' => 'password',
                                    'options' =>
array('translation_domain' => 'FOSUserBundle'),
                                    'invalid_message' => 'Type the
same password!',
                                    'first_options' =>
array('label' => 'Create password or use your existing one'),
                                    'second_options' =>
array('label' => 'Confirm Password'),
            ))
        ;

        $container = $this->container;
        $pin_type = $this->pin_type;

        $builder->addEventListener(FormEvents::POST_BIND, function(FormEvent
$event) use ($container, $pin_type) {

            $form = $event->getForm();
            $em =          $container->get('doctrine.orm.entity_manager');
            $userManager = $container->get('fos_user.user_manager');

            //check for password and email to match
            $user = $userManager->findUserByEmail($form['email']->getData());
            if ($user) {
                //get the encoder and encode the request password
```

```
                        if ($user->getPassword() != $encoded_pass) {
                                $form['password']['first']->addError(new
FormError('Password incorect!'));

                                return $form;
                        }
                }

                if ($pin_type == 'ac') {
                        //check if activation code exist in db and is not assign to
anyone

                        $ac = $em-
>getRepository('MobiversalPhantomCoreBundle:Activation')-
>findOneBy(array('activation_code' => $form['pin']->getData(),

'status' => Activation::STATUS_NEW));
                        if (!$ac) {
                                $form['pin']->addError(new FormError('This PIN is
incorect'));

                                return $form;
                        }
                } elseif ($pin_type == 'pin') {
                        //check if pin exist in db and is not used

                        $pin = $em->getRepository('MobiversalPhantomCoreBundle:Pin')-
>findOneBy(array('id' => $form['pin']->getData(),

'status_id' => Pin::STATUS_ASSIGNED));

                        if (!$pin) {
                                $form['pin']->addError(new FormError('This PIN is
incorect'));

                                return $form;
                        }
                }

            });
        }

        /**
         *
         *
         *
```

```php
     */
    public function setDefaultOptions(OptionsResolverInterface $resolver)
    {
        $collectionConstraint = new Collection(array(
            'password' => array(new NotBlank(), new MinLength███),
            'pin' => array(new NotBlank()),
            'email' => array(new NotBlank(), new Email(array('message' =>
'Invalid email address'))),
        ));

        $resolver->setDefaults(array(
            'validation_constraint' => $collectionConstraint
        ));
    }

    public function getName()
    {
        return 'register_pin_pass';
    }
}
<?php

namespace Mobiversal\Phantom\FrontendBundle\Form;

use Symfony\Component\Form as Form,
    Symfony\Component\Form\FormInterface,
    Symfony\Component\Form\AbstractType,
    Symfony\Component\Form\FormBuilder,
    Symfony\Component\Form\FormBuilderInterface,
    Symfony\Component\Form\FormEvent,
    Symfony\Component\Form\FormEvents,
    Symfony\Component\Form\CallbackValidator;

use Symfony\Component\OptionsResolver\OptionsResolverInterface;

use Symfony\Component\Validator\Constraints\Email,
    Symfony\Component\Validator\Constraints\NotBlank,
    Symfony\Component\Validator\Constraints\MinLength,
    Symfony\Component\Validator\Constraints\Collection;

class RegisterType extends AbstractType
{

    public function buildForm(FormBuilderInterface $builder, array $options)
    {
        $builder
            ->add('email', 'email', array(
                'required' => true,
                'label'    => 'E-mail Address'))
            ->add('password', 'repeated', array(
                'type' => 'password',
```

```php
                'options' => array('translation_domain' => 'FOSUserBundle'),
                'invalid_message' => 'Type the same password!',
                'first_options' => array('label' => 'form.password'),
                'second_options' => array('label' =>
'form.password_confirmation'),
            ))
        ;
    }

    /**
     *
     */
    public function setDefaultOptions(OptionsResolverInterface $resolver)
    {
        $collectionConstraint = new Collection(array(
            'email' => array(new NotBlank(), new Email(array('message' =>
'Invalid email address'))),
            'password' => array(new NotBlank(), new MinLength▮▮▮
        ));

        $resolver->setDefaults(array(
            'validation_constraint' => $collectionConstraint
        ));

    }

    public function getName()
    {
        return 'register';
    }

}
<?php

namespace Mobiversal\Phantom\FrontendBundle\Form;

use Symfony\Component\Form as Form, // Mendatory
    Symfony\Component\Form\FormInterface,
    Symfony\Component\Form\AbstractType,
    Symfony\Component\Form\FormBuilder,
    Symfony\Component\Form\FormBuilderInterface,
    Symfony\Component\Form\FormEvent,
    Symfony\Component\Form\FormEvents,
    Symfony\Component\Form\CallbackValidator;

use Symfony\Component\OptionsResolver\OptionsResolverInterface;

use Symfony\Component\Validator\Constraints\Email,
    Symfony\Component\Validator\Constraints\MinLength,
    Symfony\Component\Validator\Constraints\NotBlank,
    Symfony\Component\Validator\Constraints\Collection;
```

```php
class SendActivationType extends AbstractType
{
    public function buildForm(FormBuilderInterface $builder, array $options)
    {
        $builder->add('email', 'email', array('label' => 'E-mail Address'));
    }

    /**
     *
     */
    public function setDefaultOptions(OptionsResolverInterface $resolver)
    {
        $collectionConstraint = new Collection(array(
            'email'   => array(new NotBlank(), new Email(array('message' =>
'Invalid email address')))),
        ));

        $resolver->setDefaults(array(
            'validation_constraint' => $collectionConstraint
        ));
    }

    public function getName()
    {
        return 'send_activation';
    }
}
<?php

namespace Mobiversal\Phantom\FrontendBundle\Form;

use Symfony\Component\Form as Form, // Mendatory
    Symfony\Component\Form\FormInterface,
    Symfony\Component\Form\AbstractType,
    Symfony\Component\Form\FormBuilder,
    Symfony\Component\Form\FormBuilderInterface,
    Symfony\Component\Form\FormEvent,
    Symfony\Component\Form\FormError,
    Symfony\Component\Form\FormEvents,

Symfony\Component\Security\Core\Authentication\Token\UsernamePasswordToken,
    Symfony\Component\Form\CallbackValidator;

use Symfony\Component\OptionsResolver\OptionsResolverInterface;

use Mobiversal\Phantom\CoreBundle\Entity\Subscription;
use Mobiversal\Phantom\CoreBundle\Entity\Pin;

use Symfony\Component\Validator\Constraints\Email,
    Symfony\Component\Validator\Constraints\MinLength,
```

```php
    Symfony\Component\Validator\Constraints\NotBlank,
    Symfony\Component\Validator\Constraints\Collection;

use Symfony\Component\DependencyInjection\ContainerInterface;

class SmartCardsPoiType extends AbstractType
{
    protected $container;

    public function __construct(ContainerInterface $container)
    {
        $this->container = $container;
    }

    public function buildForm(FormBuilderInterface $builder, array $options)
    {
        $builder->add('email', 'text', array(
                'label' => 'Enter E-mail Address',
                'required' => true));
        $builder->add('password', 'password', array(
                'label' => 'Enter PIN Number - It's on the back of the card',
                'required' => true));

        $container = $this->container;

        $builder->addEventListener(FormEvents::POST_BIND, function(FormEvent
$event) use ($container) {

            $form = $event->getForm();

            $em = $container->get('doctrine')->getEntityManager();

            $userManager = $container->get('fos_user.user_manager');
            $user = $userManager->findUserByUsernameOrEmail($form['email']-
>getData());
            if ($user) {
                $form->addError(new FormError('This email already exist in our
database. Please Login!'));

                return $form;
            } else {
                $code = $form['password']->getData();

                // Check for an assigned pin, pin sold to a client but not
used
                $pin = $em->getRepository('MobiversalPhantomCoreBundle:Pin')-
>findOneBy(

                        array('id'       => $code,
                              'status_id' => Pin::STATUS_ASSIGNED));
                if (!$pin) {
                    $form->addError(new FormError('Invalid Pin'));
```

```php
                return $form;
            }

            // create user
            $user = $container->get('phantom.user.admin')
                ->registerUser($form['email']->getData(), null, array(),
true)

                ->sendRegistrationEmail()
                ->signIn()
                ->getUser();

            // create subscription
            $subscription = $container->get('subscription.manager')
                            ->createSubscription($user, null, $pin,
true, true);
                }
            });
    }

    /**
     *
     *
     *
     */
    public function setDefaultOptions(OptionsResolverInterface $resolver)
    {
        $collectionConstraint = new Collection(array(
            'email' => array(new NotBlank(), new Email(array('message' =>
'Invalid email address'))),
            'password' => array(new NotBlank(), new MinLength███
        ));

        $resolver->setDefaults(array(
            'validation_constraint' => $collectionConstraint
        ));
    }

    public function getName()
    {
        return 'smart_cards_poi';
    }
}
<?php

namespace Mobiversal\Phantom\FrontendBundle\Form;

use Symfony\Component\Form as Form, // Mandatory
    Symfony\Component\Form\FormInterface,
    Symfony\Component\Form\AbstractType,
    Symfony\Component\Form\FormBuilder,
```

```php
    Symfony\Component\Form\FormBuilderInterface;

class UserProfileType extends AbstractType
{
    public function buildForm(FormBuilderInterface $builder, array $options)
    {
        $builder
            ->add('first_name')
            ->add('last_name')
            ->add('phone');
    }

    public function getName()
    {
        return 'user_profile';
    }
}
<?php

namespace Mobiversal\Phantom\FrontendBundle;

use Symfony\Component\HttpKernel\Bundle\Bundle;

class MobiversalPhantomFrontendBundle extends Bundle
{
    public function getParent()
    {
        return 'MobiversalPhantomCoreBundle';
    }
}
<?php

namespace Mobiversal\Phantom\FrontendBundle\Tests\Controller;

use Symfony\Bundle\FrameworkBundle\Test\WebTestCase;

class HomepageControllerTest extends WebTestCase
{
    public function testIndex()
    {
        $client = static::createClient();

        $crawler = $client->request('GET', '/');

        $this->assertTrue($crawler->filter('html:contains("Hello ███████")')-
>count() > 0);
    }
}
```



Table: poi

| id | latitude | longitude | ticket_cost | country | state | enforcement_t ype_id | speed_l imit_id | direction | story | enforcement_t ime_id | enforcement_d irection_id | color | votes_up | votes_down | score | quality_s core | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 758328 | 41. | -87. | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 22:22 | 11/26/2012 0:12 |
| 758329 | 18. | -66. | NULL | PR | Sab | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 22:33 | 11/21/2012 22:33 |
| 758330 | 38. | -122 | NULL | US | CA | 5 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 22:34 | 11/21/2012 22:34 |
| 758331 | 18. | -66. | NULL | PR | Gua | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 22:46 | 11/21/2012 22:46 |
| 758332 | 38. | -76. | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 22:54 | 11/21/2012 22:54 |
| 758333 | 38. | -121 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 22:56 | 11/22/2012 14:53 |
| 758334 | 38. | -76. | NULL | US | MD | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 22:56 | 11/21/2012 22:56 |
| 758335 | 38. | -76. | NULL | US | MD | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 22:57 | 11/21/2012 23:01 |
| 758336 | 38. | -76. | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 22:57 | 11/21/2012 23:11 |
| 758337 | 38. | -76. | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 22:58 | 11/21/2012 22:58 |
| 758338 | 41. | -74. | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 22:59 | 11/21/2012 22:59 |
| 758339 | 38. | -122 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 22:59 | 11/21/2012 22:59 |
| 758340 | 34. | -117 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:00 | 11/21/2012 23:00 |
| 758341 | 40. | -80. | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:02 | 11/21/2012 23:02 |
| 758342 | 40. | -80 | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:02 | 11/21/2012 23:02 |
| 758343 | 41. | -74. | NULL | US | NY | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:04 | 11/21/2012 23:04 |
| 758344 | 40. | -80. | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:04 | 11/21/2012 23:04 |
| 758345 | 38. | -122 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:06 | 11/21/2012 23:06 |
| 758346 | 38. | -76. | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:08 | 11/21/2012 23:08 |
| 758347 | 40. | -80 | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:09 | 11/21/2012 23:10 |
| 758348 | 38. | -76. | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:10 | 11/21/2012 23:10 |
| 758349 | 8. | -9. | NULL | NULL | NULL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:10 | 11/21/2012 23:10 |
| 758350 | 38. | -76. | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:12 | 11/21/2012 23:12 |
| 758351 | 40. | -111 | NULL | NULL | NULL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:16 | 11/21/2012 23:16 |
| 758352 | 32. | -111 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:16 | 11/21/2012 23:16 |
| 758353 | 30. | -97. | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:19 | 11/21/2012 23:19 |
| 758354 | 38. | -121 | NULL | US | CA | 1 | 20 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:32 | 11/21/2012 23:32 |
| 758355 | 37. | -79. | NULL | US | VA | 1 | 16 | -1 | NULL | 1 | 3 | 6 | | | | | 1 | 11/21/2012 23:34 | 11/21/2012 23:34 |
| 758356 | 34. | -117 | NULL | US | AZ | 5 | 20 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:39 | 11/21/2012 23:39 |
| 758357 | 32. | -111 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:40 | 11/21/2012 23:40 |
| 758358 | 32. | -111 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:40 | 11/21/2012 23:40 |
| 758359 | 32. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:42 | 11/21/2012 23:42 |
| 758360 | 34. | -92. | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:47 | 11/21/2012 23:48 |
| 758361 | 38. | -122 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:48 | 11/21/2012 23:48 |
| 758362 | 38. | -122 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:49 | 11/21/2012 23:49 |
| 758363 | 34. | -79. | NULL | US | NC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:51 | 11/21/2012 23:51 |
| 758364 | 91. | -90. | NULL | US | MS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/21/2012 23:55 | 11/21/2012 23:55 |
| 758365 | 40. | -73. | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 0:00 | 11/22/2012 0:00 |
| 758366 | 30. | -87. | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 0:01 | 11/22/2012 0:01 |
| 758367 | 37. | -121 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 0:02 | 11/22/2012 0:04 |
| 758368 | 37. | -122 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 0:05 | 11/22/2012 0:10 |
| 758369 | 35. | -83. | NULL | US | TN | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 0:06 | 11/22/2012 0:06 |
| 758370 | 35. | -83. | NULL | US | TN | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 0:09 | 11/22/2012 0:09 |
| 758371 | 33. | -95 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 0:10 | 11/22/2012 0:10 |
| 758372 | 30. | -87. | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 0:30 | 11/22/2012 0:08 |
| 758373 | 25. | -80. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 0:10 | 11/22/2012 0:10 |
| 758374 | 38. | -121 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 0:35 | 11/22/2012 0:37 |
| 758375 | 38. | -122 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 0:42 | 11/22/2012 0:42 |
| 758376 | 28. | -81 | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 0:43 | 11/22/2012 0:44 |
| 758377 | 33. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 0:55 | 11/22/2012 0:55 |
| 758378 | 33. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 0:56 | 11/22/2012 0:56 |
| 758379 | 33. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 1:01 | 11/22/2012 1:01 |
| 758380 | 33. | -117 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 1:01 | 11/22/2012 1:01 |
| 758381 | 33. | -117 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 1:01 | 11/22/2012 1:01 |
| 758382 | 40. | -73 | NULL | US | NY | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 1:01 | 11/22/2012 1:01 |
| 758383 | 18. | -67. | NULL | PR | Agu | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 1:09 | 11/22/2012 1:09 |
| 758384 | 18. | -67. | NULL | PR | Agu | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 1:38 | 11/22/2012 1:38 |
| 758385 | 34. | -84. | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 1:38 | 11/22/2012 1:38 |
| 758386 | 34. | -119 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 1:47 | 11/22/2012 1:47 |
| 758387 | 34. | -119 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 2:06 | 11/22/2012 2:06 |
| 758388 | 32. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 2:06 | 11/22/2012 2:06 |
| 758389 | 32. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 2:13 | 11/22/2012 2:13 |
| 758390 | 32. | -117 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 2:14 | 11/22/2012 2:14 |
| 758391 | 32. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 2:15 | 11/22/2012 2:15 |
| 758392 | 32. | -117 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 2:15 | 11/22/2012 2:15 |
| 758393 | 32. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 2:16 | 11/22/2012 2:16 |
| 758394 | 32. | -117 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 2:17 | 11/22/2012 2:17 |
| 758395 | 32. | -117 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 2:17 | 11/22/2012 13:03 |
| 758396 | 32. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 2:20 | 11/22/2012 2:20 |
| 758397 | 32. | -117 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 2:20 | 11/22/2012 2:20 |
| 758398 | 38. | -88 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 2:21 | 11/22/2012 2:21 |
| 758399 | 39. | -89. | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 2:24 | 11/22/2012 2:24 |
| 758400 | 27. | -82 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 2:31 | 11/22/2012 2:31 |
| 758401 | 42. | -85. | NULL | US | MI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 2:46 | 11/22/2012 2:46 |
| 758402 | 42. | -84. | NULL | US | MI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 2:58 | 11/22/2012 2:58 |
| 758403 | 39. | -76. | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 3:33 | 11/22/2012 3:33 |
| | | | | | | | | | | | | | | | | | 1 | 11/22/2012 3:56 | 11/22/2012 3:56 |



Table: pof

| id | latitude | longitude | ticket_cost | country | state | enforcement_type_id | speed_limit_id | direction | story | enforcement_time_id | enforcement_d/fraction_id | color | votes_up | votes_down | score | quality_score | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 758484 | 39. | -76. | NULL | US | ND | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 4:06 | 11/22/2012 4:06 |
| 758485 | 32. | -83 | NULL | US | GA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 4:17 | 11/22/2012 4:17 |
| 758486 | 35. | -78 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 4:29 | 11/22/2012 4:29 |
| 758487 | 35. | -78 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 4:42 | 11/22/2012 4:42 |
| 758408 | 30. | -110 | NULL | US | NV | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 4:47 | 11/22/2012 4:47 |
| 758409 | 34. | -81 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 5:33 | 11/22/2012 5:33 |
| 758410 | 34. | -81 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 5:33 | 11/22/2012 5:33 |
| 758411 | 34. | -81 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 5:34 | 11/22/2012 12:22 |
| 758412 | 39. | -75 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 5:37 | 11/22/2012 23:42 |
| 758413 | 39. | -75 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 5:52 | 11/22/2012 5:52 |
| 758414 | 47. | -122 | NULL | US | WA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 8:00 | 11/23/2012 13:50 |
| 758415 | 34. | -81 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 6:21 | 11/22/2012 6:21 |
| 758416 | 34. | -81 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 6:22 | 11/23/2012 6:22 |
| 758417 | 34. | -81 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 6:22 | 11/22/2012 6:22 |
| 758418 | 38. | -1 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 6:31 | 11/22/2012 6:32 |
| 758419 | 38. | -1 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 6:32 | 11/22/2012 6:32 |
| 758420 | 21. | 40 | NULL | SA | Mak | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/22/2012 6:54 | 11/23/2012 16:20 |
| 758421 | 35. | -78 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 7:13 | 11/22/2012 7:13 |
| 758422 | 34. | -81 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 7:36 | 11/22/2012 7:37 |
| 758423 | 25. | -80 | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 7:59 | 11/22/2012 7:59 |
| 758424 | 25. | -80 | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 8:00 | 11/22/2012 8:00 |
| 758425 | 35. | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 8:00 | 11/22/2012 8:00 |
| 758426 | 35. | -10 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/22/2012 8:17 | 11/22/2012 13:41 |
| 758427 | 30. | -120 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 8:19 | 11/22/2012 8:21 |
| 758428 | 30. | -120 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 8:22 | 11/22/2012 8:22 |
| 758429 | 35. | -81 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 8:26 | 11/22/2012 8:26 |
| 758430 | 34. | -81 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 8:33 | 11/27/2012 17:03 |
| 758431 | 41. | -87 | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 9:01 | 11/22/2012 9:20 |
| 758432 | 25. | -60 | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 9:02 | 11/22/2012 9:02 |
| 758433 | 41. | -87 | NULL | US | IL | 3 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 9:05 | 11/23/2012 9:13 |
| 758434 | 41. | -87 | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 9:14 | 11/22/2012 9:16 |
| 758435 | 41. | -87 | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 9:15 | 11/22/2012 9:20 |
| 758436 | 36. | -79 | NULL | US | NC | 5 | 20 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 9:29 | 11/23/2012 9:29 |
| 758437 | 35. | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 9:45 | 11/22/2012 9:45 |
| 758438 | 38. | -99 | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 9:51 | 11/22/2012 9:51 |
| 758439 | 35. | -89 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 10:07 | 11/22/2012 10:14 |
| 758440 | 41. | 25 | NULL | BG | Kar | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 10:08 | 11/22/2012 10:08 |
| 758441 | 35. | -89 | NULL | US | TN | 3 | 16 | -1 | NULL | 1 | 5 | 5 | | | | | 1 | 11/22/2012 10:09 | 11/22/2012 10:09 |
| 758442 | 35. | -89 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 10:10 | 11/22/2012 10:10 |
| 758443 | 35. | -89 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 10:14 | 11/23/2012 10:14 |
| 758444 | 40. | -73 | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/22/2012 10:16 | 11/23/2012 10:16 |
| 758445 | 38. | -99 | NULL | US | KS | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 10:27 | 11/22/2012 10:27 |
| 758446 | 45. | -92 | NULL | US | MN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 10:34 | 11/22/2012 10:34 |
| 758447 | 40. | -73 | NULL | US | NY | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 10:38 | 11/22/2012 10:38 |
| 758448 | 41. | -72 | NULL | US | CT | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 10:39 | 11/22/2012 10:39 |
| 758449 | 41. | -87 | NULL | US | IL | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 10:41 | 11/23/2012 20:37 |
| 758450 | 42. | -85 | NULL | US | MI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 10:41 | 11/22/2012 10:41 |
| 758451 | 41. | -72 | NULL | US | CT | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 10:43 | 11/22/2012 10:43 |
| 758452 | 41. | -72 | NULL | US | CT | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 10:43 | 11/22/2012 10:43 |
| 758453 | 20. | -81 | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:07 | 11/22/2012 11:07 |
| 758454 | 20. | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:09 | 11/22/2012 11:09 |
| 758455 | 34. | -80 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:11 | 11/22/2012 11:12 |
| 758456 | 37. | -122 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:16 | 11/23/2012 14:52 |
| 758457 | 32. | -99 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:22 | 11/22/2012 11:22 |
| 758458 | 36. | -86 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:22 | 11/22/2012 11:22 |
| 758459 | 34. | -81 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:22 | 11/22/2012 11:22 |
| 758460 | 34. | -81 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:23 | 11/22/2012 11:23 |
| 758461 | 34. | -81 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:28 | 11/22/2012 11:28 |
| 758462 | 35. | -79 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:32 | 11/22/2012 11:32 |
| 758463 | 34. | -78 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:35 | 11/22/2012 11:33 |
| 758464 | 34. | -78 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:35 | 11/22/2012 11:33 |
| 758465 | 35. | 51. | NULL | IR | Teh | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:35 | 11/22/2012 11:33 |
| 758466 | 34. | -78 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:35 | 11/22/2012 11:35 |
| 758467 | 44. | -93 | NULL | US | MN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:36 | 11/22/2012 11:36 |
| 758468 | 39. | -75 | NULL | US | NJ | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:37 | 11/22/2012 11:37 |
| 758469 | 35. | 51. | NULL | IR | Teh | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:40 | 11/22/2012 11:40 |
| 758470 | 35. | 51. | NULL | IR | Teh | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:41 | 11/22/2012 11:41 |
| 758471 | 30. | -95 | NULL | US | TX | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:41 | 11/22/2012 11:41 |
| 758472 | 34. | -81 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:41 | 11/22/2012 11:41 |
| 758473 | 34. | -81 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:43 | 11/22/2012 11:43 |
| 758474 | 34. | -81 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:43 | 11/22/2012 11:43 |
| 758475 | 43. | -76 | NULL | US | NY | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:45 | 11/22/2012 11:45 |
| 758476 | 43. | -76 | NULL | US | NY | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:47 | 11/22/2012 11:47 |
| 758477 | 43. | -76 | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:48 | 11/22/2012 11:48 |
| 758478 | 40. | -73 | NULL | US | NY | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | | |
| 758479 | 36. | -77 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | | |



Table: pol

| id | latitude | longitude | ticket_cost | country | state | enforcement_type_id | speed_limit_id | direction | atery | enforcement_time_id | enforcement_direction_id | color | votes_up | votes_down | score | quality_score | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 756480 | 24. | 39. | NULL | SA | Al | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | | |
| 756481 | 24. | 39. | NULL | SA | Al | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:51 | 11/22/2012 11:51 |
| 756482 | 32. | -96 | NULL | US | TX | 5 | 26 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:51 | 11/22/2012 11:51 |
| 756483 | 33. | -96 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:53 | 11/22/2012 11:57 |
| 756484 | 32. | -96 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:54 | 11/22/2012 12:00 |
| 756485 | 25. | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:55 | 11/22/2012 11:55 |
| 756486 | 25. | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:55 | 11/22/2012 11:55 |
| 756487 | 25. | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:56 | 11/22/2012 11:56 |
| 756488 | 25. | -80 | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:56 | 11/22/2012 11:56 |
| 756489 | 25. | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:57 | 11/22/2012 11:57 |
| 756490 | 25. | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:59 | 11/22/2012 11:59 |
| 756491 | 35. | 51. | NULL | IR | Teh | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 11:59 | 11/22/2012 11:59 |
| 756492 | 38. | -97 | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 12:05 | 11/22/2012 12:05 |
| 756493 | 34. | -81 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 12:13 | 11/22/2012 12:13 |
| 756494 | 34. | -81 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 12:21 | 11/22/2012 12:21 |
| 756495 | 34. | -81 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 12:21 | 11/22/2012 12:21 |
| 756496 | 29. | -80 | NULL | US | LA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 12:21 | 11/22/2012 12:38 |
| 756497 | 25. | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 12:24 | 11/22/2012 12:24 |
| 756498 | 25. | -80 | NULL | US | FL | 5 | 26 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 12:34 | 11/22/2012 12:34 |
| 756499 | 40. | -87 | NULL | US | IN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 12:34 | 11/22/2012 12:34 |
| 756500 | 39. | -75 | NULL | US | DE | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 12:37 | 11/22/2012 12:48 |
| 756501 | 38. | -77 | NULL | US | VA | 5 | 6 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 12:37 | 11/22/2012 12:37 |
| 756502 | 32. | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 12:45 | 11/29/2012 13:28 |
| 756503 | 28. | -81 | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 12:59 | 11/22/2012 12:59 |
| 756504 | 35. | -89 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 13:02 | 11/22/2012 13:02 |
| 756505 | 30. | -12 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 13:03 | 11/22/2012 13:03 |
| 756506 | 28. | -81 | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 13:06 | 11/22/2012 13:10 |
| 756507 | 35. | -89 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 13:11 | 11/22/2012 13:11 |
| 756508 | 27. | -82 | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 13:14 | 11/22/2012 13:14 |
| 756509 | 35. | -89 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 13:20 | 11/22/2012 13:20 |
| 756510 | 37. | -97 | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 13:20 | 11/22/2012 13:20 |
| 756511 | 44. | -93 | NULL | US | MN | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 13:37 | 11/22/2012 13:42 |
| 756512 | 52. | -1. | NULL | GB | Eng | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 13:51 | 11/22/2012 13:51 |
| 756513 | 44. | -93 | NULL | US | MN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 13:51 | 11/22/2012 13:51 |
| 756514 | 34. | -81 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 13:53 | 11/22/2012 13:53 |
| 756515 | 27. | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 13:53 | 11/22/2012 13:53 |
| 756516 | 34. | -81 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 13:53 | 11/22/2012 17:48 |
| 756517 | 34. | -86 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 13:53 | 11/22/2012 13:53 |
| 756518 | 34. | -86 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 13:59 | 11/22/2012 13:59 |
| 756519 | 34. | -80 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 13:59 | 11/22/2012 14:01 |
| 756520 | 40. | -73 | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 13:59 | 11/22/2012 13:59 |
| 756521 | 40. | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/22/2012 14:03 | 11/22/2012 14:03 |
| 756522 | 34. | -81 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/22/2012 14:11 | 11/26/2012 7:30 |
| 756523 | 40. | -80 | NULL | US | WV | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 14:12 | 11/22/2012 14:12 |
| 756524 | 37. | -89 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 14:22 | 11/22/2012 14:22 |
| 756525 | 35. | -90 | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 14:35 | 11/22/2012 14:35 |
| 756526 | 34. | -81 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 14:35 | 11/22/2012 16:37 |
| 756527 | 34. | -81 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 14:53 | 11/22/2012 14:53 |
| 756528 | 34. | -81 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 14:53 | 11/22/2012 14:53 |
| 756529 | 36. | -80 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 14:53 | 11/22/2012 14:53 |
| 756530 | 35. | -89 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 15:09 | 11/23/2012 15:09 |
| 756531 | 34. | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 15:12 | 11/23/2012 15:12 |
| 756532 | 34. | -11 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 15:13 | 11/22/2012 15:13 |
| 756533 | 34. | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/22/2012 15:15 | 11/22/2012 15:17 |
| 756534 | 30. | -90 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 15:16 | 11/24/2012 2:55 |
| 756535 | 36. | -12 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 15:33 | 11/22/2012 15:33 |
| 756536 | 36. | -12 | NULL | US | CA | 5 | 26 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 15:38 | 11/22/2012 15:38 |
| 756537 | 35. | -80 | NULL | US | TN | 5 | 26 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 15:39 | 11/22/2012 15:39 |
| 756538 | 36. | -79 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 15:39 | 11/22/2012 15:39 |
| 756539 | 34. | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 15:42 | 11/22/2012 15:42 |
| 756540 | 41. | -74 | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 15:43 | 11/22/2012 15:43 |
| 756541 | 28. | -81 | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 15:58 | 11/23/2012 14:15 |
| 756542 | 21. | 40. | NULL | SA | Mak | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 16:06 | 11/22/2012 16:06 |
| 756543 | 21. | 40. | NULL | SA | Mak | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 16:11 | 11/22/2012 16:11 |
| 756544 | 21. | 40. | NULL | SA | Mak | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 16:13 | 11/22/2012 16:13 |
| 756545 | 21. | 40. | NULL | SA | Mak | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 16:15 | 11/22/2012 16:15 |
| 756546 | 34. | -81 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 16:16 | 11/22/2012 16:16 |
| 756547 | 34. | -81 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 16:20 | 11/22/2012 16:20 |
| 756548 | 34. | -81 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 16:20 | 11/22/2012 16:20 |
| 756549 | 40. | -75 | NULL | US | PA | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 16:20 | 11/22/2012 16:20 |
| 756550 | 40. | -74 | NULL | US | NJ | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 16:20 | 11/23/2012 5:13 |
| 756551 | 40. | -76 | NULL | US | PA | 12 | 16 | 100 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 16:20 | 11/22/2012 16:26 |
| 756552 | 35. | -90 | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 16:29 | 11/22/2012 16:29 |
| 756553 | 42. | -72 | NULL | US | MA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 16:36 | 11/22/2012 16:36 |
| 756554 | 42. | -72 | NULL | US | MA | 3 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 16:45 | 11/22/2012 16:45 |
| 756555 | 25. | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 16:48 | 11/22/2012 16:48 |
| | | | | | | | | | | | | | | | | | 1 | 11/22/2012 16:52 | 11/22/2012 16:52 |



Table: pof

| id | latitude | longitude | ticket_cost | country | state | enforcement_type_id | speed_limit_id | direction | atery | enforcement_time_id | enforcement_direction_id | color | votes_up | votes_down | score | quality_score | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 756556 | 41. | -87. | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 16:58 | 11/22/2012 16:58 |
| 756557 | 32. | -110 | NULL | US | AZ | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 16:59 | 11/22/2012 16:59 |
| 756558 | 37. | -121 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 17:02 | 11/22/2012 17:02 |
| 756559 | 39. | -85. | NULL | US | IN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 17:05 | 11/22/2012 17:05 |
| 756560 | 39. | -86. | NULL | US | IN | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 17:08 | 11/22/2012 17:08 |
| 756561 | 42. | -106 | NULL | US | WY | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/22/2012 17:22 | 11/22/2012 17:24 |
| 756562 | 33. | -117 | NULL | US | CA | 3 | 16 | -3 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 17:26 | 11/22/2012 17:26 |
| 756563 | 33. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 17:26 | 11/22/2012 17:26 |
| 756564 | 33. | -117 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 3 | | | | | 1 | 11/22/2012 17:28 | 11/22/2012 17:28 |
| 756565 | 28. | -80. | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 17:32 | 11/22/2012 17:32 |
| 756566 | 28. | -80. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 17:33 | 11/22/2012 17:33 |
| 756567 | 28. | -80. | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 17:33 | 11/22/2012 17:33 |
| 756568 | 40. | -75. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 3 | | | | | 1 | 11/22/2012 17:36 | 11/22/2012 17:37 |
| 756569 | 29. | -95. | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 17:38 | 11/22/2012 17:39 |
| 756570 | 40. | -75. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 17:39 | 11/23/2012 5:13 |
| 756571 | 40. | -75. | NULL | US | PA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 17:39 | 11/23/2012 5:13 |
| 756572 | 32. | -90. | NULL | US | MS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 17:40 | 11/22/2012 17:47 |
| 756573 | 34. | -106 | NULL | US | NM | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 17:47 | 11/22/2012 17:47 |
| 756574 | 34. | -81. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 17:47 | 11/22/2012 17:47 |
| 756575 | 28. | -81. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 17:54 | 11/22/2012 17:54 |
| 756576 | 26. | -80. | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 17:56 | 11/22/2012 17:56 |
| 756577 | 28. | -80. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 17:56 | 11/22/2012 17:56 |
| 756578 | 36. | -119 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 18:09 | 11/22/2012 18:09 |
| 756579 | 35. | -89. | NULL | US | TN | 5 | 16 | -1 | NULL | 3 | 3 | 5 | | | | | 1 | 11/22/2012 18:10 | 11/22/2012 18:10 |
| 756580 | 38. | -76. | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 18:16 | 11/22/2012 18:16 |
| 756581 | 39. | -76. | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 18:16 | 11/22/2012 18:16 |
| 756582 | 35. | -82. | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 18:16 | 11/22/2012 18:16 |
| 756583 | 33. | -84. | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 18:16 | 11/22/2012 18:16 |
| 756584 | 39. | -94. | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 18:17 | 11/22/2012 18:17 |
| 756585 | 39. | -94. | NULL | US | MO | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 18:18 | 11/22/2012 18:18 |
| 756586 | 33. | -84. | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 18:18 | 11/22/2012 18:18 |
| 756587 | -0. | -0.0 | NULL | NULL | NULL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 18:24 | 11/22/2012 18:24 |
| 756588 | 36. | -95. | NULL | US | OK | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 18:25 | 11/22/2012 18:25 |
| 756589 | 36. | -95. | NULL | US | OK | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 18:30 | 11/22/2012 18:30 |
| 756590 | 31. | -87. | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 18:32 | 11/22/2012 18:34 |
| 756591 | 32. | -85. | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 18:36 | 11/22/2012 18:36 |
| 756592 | 39. | -94. | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 18:38 | 11/22/2012 18:38 |
| 756593 | 33. | -80. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 18:39 | 11/25/2012 22:39 |
| 756594 | 33. | -80. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 18:39 | 11/22/2012 18:39 |
| 756595 | 29. | -94. | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 18:53 | 11/22/2012 18:53 |
| 756596 | 41. | -83. | NULL | US | OH | 5 | 16 | -2 | NULL | 1 | 3 | 7 | | | | | 1 | 11/22/2012 18:58 | 11/25/2012 20:13 |
| 756597 | 40. | -75. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 19:00 | 11/25/2012 12:20 |
| 756598 | 35. | -80. | NULL | US | NC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 19:11 | 11/22/2012 19:11 |
| 756599 | 40. | -75. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 19:21 | 11/25/2012 12:20 |
| 756600 | 25. | -80. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 19:25 | 11/22/2012 19:25 |
| 756601 | 36. | -97. | NULL | US | OK | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 19:35 | 11/22/2012 19:35 |
| 756602 | 35. | -80. | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 19:41 | 11/22/2012 19:41 |
| 756603 | 35. | -80. | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 19:43 | 11/22/2012 19:43 |
| 756604 | 35. | -80. | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 19:44 | 11/22/2012 19:44 |
| 756605 | 39. | -75. | NULL | US | DE | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 19:46 | 11/22/2012 19:46 |
| 756606 | 36. | -91. | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 19:47 | 11/22/2012 19:47 |
| 756607 | 45. | -122 | NULL | US | OR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 19:48 | 11/22/2012 19:48 |
| 756608 | 30. | -119 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 19:54 | 11/22/2012 19:54 |
| 756609 | 53. | -110 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 20:00 | 11/22/2012 20:00 |
| 756610 | 39. | -76. | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 20:14 | 11/22/2012 20:14 |
| 756611 | 39. | -84. | NULL | US | OH | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 20:16 | 11/22/2012 20:16 |
| 756612 | 35. | -90. | NULL | US | AR | 3 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 20:16 | 11/22/2012 20:16 |
| 756613 | 33. | -117 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 20:21 | 11/22/2012 20:21 |
| 756614 | 39. | -75. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 20:22 | 11/22/2012 20:22 |
| 756615 | 37. | -94. | NULL | US | MO | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 20:28 | 11/22/2012 20:28 |
| 756616 | 25. | -80. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 20:28 | 11/22/2012 20:34 |
| 756617 | 25. | -80. | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 20:31 | 11/22/2012 20:31 |
| 756618 | 34. | -87. | NULL | US | AL | 5 | 16 | -2 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 20:38 | 11/22/2012 20:58 |
| 756619 | 39. | -82. | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/22/2012 20:41 | 11/22/2012 20:54 |
| 756620 | 40. | -76. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 20:48 | 11/22/2012 20:54 |
| 756621 | 41. | -72. | NULL | US | CT | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 20:48 | 11/22/2012 20:48 |
| 756622 | 40. | -76. | NULL | US | PA | 3 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 20:48 | 11/22/2012 20:54 |
| 756623 | 40. | -76. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/22/2012 20:49 | 11/22/2012 20:54 |
| 756624 | 41. | -72. | NULL | US | CT | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 20:57 | 11/22/2012 20:57 |
| 756625 | 25. | -80. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 5 | 5 | | | | | 1 | 11/22/2012 20:58 | 11/22/2012 20:58 |
| 756626 | 36. | -76. | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 20:58 | 11/22/2012 20:58 |
| 756627 | 38. | -121 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 21:00 | 11/22/2012 21:00 |
| 756628 | 31. | -89. | NULL | US | MS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 21:01 | 11/22/2012 21:03 |
| 756629 | 31. | -89. | NULL | US | MS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 21:02 | 11/22/2012 21:02 |
| 756630 | 31. | -89. | NULL | US | MS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 21:02 | 11/22/2012 21:02 |
| 756631 | 35. | -79. | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 21:07 | 11/22/2012 21:07 |



Table: pol

| id | latitude | longitude | ticket_cost | country | state | enforcement_t ype_id | speed_l imit_id | direction | story | enforcement_t ime_id | enforcement_d irection_id | color | votes_up | votes_down | score | quality_s core | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 750032 | 35 | -79. | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 21:07 | 11/23/2012 21:07 |
| 750033 | 25 | -80. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 21:09 | 11/23/2012 21:09 |
| 750034 | 35 | -79. | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 21:09 | 11/23/2012 21:09 |
| 750035 | 39 | -75. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 21:10 | 11/22/2012 21:10 |
| 750036 | 35 | -79. | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 21:11 | 11/22/2012 21:11 |
| 750037 | 39 | -82. | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 21:11 | 11/22/2012 21:11 |
| 750038 | 46 | -120 | NULL | US | WA | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/22/2012 21:12 | 11/22/2012 22:24 |
| 750039 | 34 | -81. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 21:12 | 11/23/2012 21:12 |
| 750040 | 34 | -81. | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 13/22/2012 21:20 | 13/22/2012 21:20 |
| 750041 | 38 | -94. | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 21:26 | 11/23/2012 11:54 |
| 750042 | 27 | -81. | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 2 | 11/22/2012 21:26 | 11/22/2012 21:27 |
| 750043 | 27 | -81. | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 21:30 | 11/22/2012 21:30 |
| 750044 | 27 | -81. | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 21:32 | 11/22/2012 21:32 |
| 750045 | 27 | -81. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 21:32 | 11/22/2012 21:32 |
| 750046 | 33 | -111 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 21:32 | 11/22/2012 21:32 |
| 750047 | 41 | -70. | NULL | US | MA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 21:35 | 11/22/2012 21:35 |
| 750048 | 41 | -70. | NULL | US | MA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 21:56 | 11/22/2012 21:56 |
| 750049 | 40 | -73. | NULL | US | NY | 1 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 22:03 | 11/22/2012 22:03 |
| 750050 | 41 | -83. | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/22/2012 22:04 | 11/24/2012 5:34 |
| 750051 | 32 | -111 | NULL | NULL | NULL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 22:14 | 11/22/2012 22:14 |
| 750052 | 29 | -90. | NULL | US | LA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 22:25 | 11/22/2012 22:25 |
| 750053 | 30 | -91. | NULL | US | LA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 22:34 | 11/22/2012 22:34 |
| 750054 | 38 | -85. | NULL | US | KY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 22:40 | 11/22/2012 22:41 |
| 750055 | 35 | -90. | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 22:42 | 11/22/2012 22:42 |
| 750056 | 34 | -117 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 22:43 | 11/22/2012 22:43 |
| 750057 | 34 | -118 | NULL | US | CA | 1 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 22:47 | 11/22/2012 22:47 |
| 750058 | 40 | -120 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 22:49 | 11/22/2012 22:49 |
| 750059 | 35 | -89. | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 22:56 | 11/22/2012 22:56 |
| 750060 | 35 | -90. | NULL | US | OK | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 22:56 | 11/22/2012 22:58 |
| 750061 | 29 | -90. | NULL | US | TX | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:06 | 11/22/2012 23:06 |
| 750062 | 38 | -82. | NULL | US | KY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:07 | 11/22/2012 23:07 |
| 750063 | 45 | -112 | NULL | US | OR | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:08 | 11/23/2012 0:01 |
| 750064 | 35 | -98. | NULL | US | OK | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:10 | 11/23/2012 1:18 |
| 750065 | 35 | -98. | NULL | US | OK | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:11 | 11/22/2012 23:11 |
| 750066 | 35 | -98. | NULL | US | OK | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:12 | 11/22/2012 23:12 |
| 750067 | 37 | -120 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:12 | 11/29/2012 19:11 |
| 750068 | 33 | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:12 | 11/22/2012 23:13 |
| 750069 | 42 | -87. | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:16 | 11/22/2012 23:16 |
| 750070 | 35 | -119 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:24 | 11/22/2012 23:24 |
| 750071 | 35 | -119 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:32 | 11/23/2012 4:29 |
| 750072 | 35 | -119 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:37 | 11/22/2012 23:37 |
| 750073 | 39 | -79. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:38 | 11/22/2012 23:38 |
| 750074 | 35 | -119 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:38 | 11/22/2012 23:38 |
| 750075 | 41 | -87. | NULL | US | IN | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/22/2012 23:38 | 11/23/2012 4:29 |
| 750076 | 41 | -87. | NULL | US | IN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:40 | 11/22/2012 23:40 |
| 750077 | 41 | -87. | NULL | US | IN | 3 | 16 | -1 | NULL | 1 | 3 | 3 | | | | | 1 | 11/22/2012 23:40 | 11/22/2012 23:40 |
| 750078 | 35 | -98. | NULL | US | OK | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:40 | 11/22/2012 23:40 |
| 750079 | 35 | -119 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:43 | 11/22/2012 23:43 |
| 750080 | 41 | -72. | NULL | US | CT | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:43 | 11/22/2012 23:43 |
| 750081 | 33 | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:44 | 11/22/2012 23:44 |
| 750082 | 41 | -81. | NULL | US | OH | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:46 | 11/22/2012 23:47 |
| 750083 | 31 | -89. | NULL | US | MS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/22/2012 23:51 | 11/22/2012 23:51 |
| 750084 | 34 | -118 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 5 | 11/22/2012 23:52 | 11/22/2012 23:52 |
| 750085 | 28 | -81. | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 0:02 | 11/23/2012 0:02 |
| 750086 | 36 | -115 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 0:02 | 11/23/2012 0:02 |
| 750087 | 28 | -81. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 0:07 | 11/23/2012 0:18 |
| 750088 | 36 | -115 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 0:07 | 11/23/2012 0:07 |
| 750089 | 36 | -115 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 0:09 | 11/23/2012 0:09 |
| 750090 | 37 | -84. | NULL | US | KY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 0:10 | 11/27/2012 22:13 |
| 750091 | 34 | -118 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 0:11 | 11/23/2012 0:11 |
| 750092 | 42 | -70. | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 0:11 | 11/23/2012 0:11 |
| 750093 | 28 | -81. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/23/2012 0:25 | 11/26/2012 16:17 |
| 750094 | 35 | -98. | NULL | US | OK | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 0:25 | 11/23/2012 0:25 |
| 750095 | 35 | -98. | NULL | US | OK | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 0:27 | 11/26/2012 8:24 |
| 750096 | 35 | -98. | NULL | US | OK | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/23/2012 0:27 | 11/23/2012 0:27 |
| 750097 | 33 | -117 | NULL | US | CA | 5 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 0:27 | 11/23/2012 0:25 |
| 750098 | 33 | -117 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 0:29 | 11/24/2012 19:48 |
| 750099 | 27 | -82. | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 0:31 | 11/23/2012 0:31 |
| 750700 | 33 | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 0:31 | 11/23/2012 0:31 |
| 750701 | 41 | -73. | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 0:57 | 11/24/2012 1:06 |
| 750702 | 41 | -73. | NULL | US | NY | 1 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 0:56 | 11/23/2012 10:12 |
| 750703 | 41 | -73. | NULL | US | NY | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 0:57 | 11/24/2012 1:37 |
| 750704 | 41 | -73. | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 0:59 | 11/23/2012 1:17 |
| 750705 | 38 | -95. | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/23/2012 1:05 | 11/23/2012 1:05 |
| 750706 | 33 | -117 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 1:14 | 11/23/2012 1:14 |
| 750707 | 28 | -82. | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/23/2012 1:22 | 11/24/2012 1:40 |



Table: poi

| id | latitude | longitude | ticket_cost | country | state | enforcement_t ype_id | speed_l imit_id | direction | story | enforcement_t ime_id | enforcement_d irection_id | color | votes_up | votes_down | score | quality_s core | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 750708 | 39. | -105 | NULL | US | CO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 1:22 | 11/23/2012 1:22 |
| 750709 | 41. | -73 | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 1:22 | 11/23/2012 1:22 |
| 750710 | 34. | -82. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 1:26 | 11/23/2012 1:26 |
| 750711 | 34. | -82. | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 1:27 | 11/23/2012 1:27 |
| 750712 | 34. | -82. | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 1:27 | 11/23/2012 1:27 |
| 750713 | -8. | -0.0 | NULL | NULL | NULL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 2:02 | 11/23/2012 2:02 |
| 750714 | -8. | 0 | NULL | NULL | NULL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 2:02 | 11/23/2012 2:02 |
| 750715 | 32. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 2:02 | 11/23/2012 2:02 |
| 750716 | 34. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 2:09 | 11/23/2012 2:09 |
| 750717 | 32. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 2:11 | 11/23/2012 2:11 |
| 750718 | 32. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 2:12 | 11/23/2012 2:12 |
| 750719 | 36. | -119 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 2:13 | 11/23/2012 2:13 |
| 750720 | 34. | -83. | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 2:14 | 11/23/2012 2:14 |
| 750721 | 32. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 2:15 | 11/23/2012 2:19 |
| 750722 | 41. | -72. | NULL | US | CT | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/23/2012 2:19 | 11/27/2012 19:10 |
| 750723 | 34. | -83. | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 2:19 | 11/23/2012 2:19 |
| 750724 | 32. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 2:24 | 11/23/2012 2:24 |
| 750725 | 32. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | 1 | | 11/23/2012 2:24 | 11/23/2012 2:24 |
| 750726 | 33. | -84. | NULL | US | GA | 1 | 16 | -1 | NULL | 1 | 3 | 1 | | | | 1 | | 11/23/2012 2:26 | 11/23/2012 2:28 |
| 750727 | 28. | -81. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 2:29 | 11/23/2012 2:29 |
| 750728 | 40. | -74. | NULL | US | NJ | 3 | 16 | -1 | NULL | 1 | 3 | 7 | | | | 1 | | 11/23/2012 2:48 | 11/26/2012 14:12 |
| 750729 | 40. | -74. | NULL | US | NJ | 1 | 16 | -1 | NULL | 1 | 5 | 9 | | | | 1 | | 11/23/2012 2:47 | 11/25/2012 22:19 |
| 750730 | 40. | -74. | NULL | US | NJ | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/25/2012 2:53 | 11/26/2012 14:12 |
| 750731 | 45. | -122 | NULL | US | WA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 2:56 | 11/23/2012 2:57 |
| 750732 | 45. | -122 | NULL | US | WA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 2:56 | 11/23/2012 2:57 |
| 750733 | 45. | -122 | NULL | US | WA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 2:59 | 11/23/2012 2:59 |
| 750734 | 36. | -95. | NULL | US | OK | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 2:59 | 11/23/2012 2:59 |
| 750735 | 37. | -87. | NULL | US | KY | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 3:04 | 11/23/2012 3:04 |
| 750736 | 37. | -87. | NULL | US | KY | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 3:53 | 11/23/2012 4:00 |
| 750737 | 37. | -87. | NULL | US | KY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 3:53 | 11/23/2012 3:59 |
| 750738 | 37. | -87. | NULL | US | KY | 1 | 16 | -1 | NULL | 1 | 3 | 1 | | | | 1 | | 11/23/2012 3:54 | 11/23/2012 12:42 |
| 750739 | 57. | -87. | NULL | US | KY | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 3:53 | 11/23/2012 4:00 |
| 750740 | 39. | -94. | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 3:56 | 11/23/2012 3:59 |
| 750741 | 32. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 4:05 | 11/23/2012 4:05 |
| 750742 | 32. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 4:16 | 11/25/2012 4:16 |
| 750743 | 32. | -97. | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 4:20 | 11/23/2012 4:20 |
| 750744 | 40. | -73. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 5:12 | 11/23/2012 5:13 |
| 750745 | 40. | -75. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 5:41 | 11/25/2012 12:28 |
| 750746 | 36. | 5 | NULL | DZ | Set | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 5:41 | 11/25/2012 12:28 |
| 750747 | 27. | -81. | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 6:15 | 11/23/2012 6:15 |
| 750748 | 27. | -81. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 6:18 | 11/23/2012 6:18 |
| 750749 | 27. | -81. | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 6:18 | 11/23/2012 6:18 |
| 750750 | 38. | -94. | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 6:20 | 11/23/2012 6:20 |
| 750751 | 38. | -94. | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/23/2012 6:22 | 11/24/2012 3:23 |
| 750752 | 38. | -94. | NULL | US | KS | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 6:22 | 11/23/2012 6:22 |
| 750753 | 27. | -81. | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 6:25 | 11/23/2012 6:29 |
| 750754 | 38. | -94. | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | • | | 1 | | 11/25/2012 6:25 | 11/23/2012 6:25 |
| 750755 | 38. | -94. | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/23/2012 6:27 | 11/23/2012 14:46 |
| 750756 | 38. | -95. | NULL | US | IN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 6:27 | 11/23/2012 6:29 |
| 750757 | 38. | -94. | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 6:28 | 11/23/2012 6:28 |
| 750758 | 41. | -87. | NULL | US | IL | 3 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/23/2012 6:29 | 11/24/2012 3:26 |
| 750759 | 40. | -76. | NULL | US | PA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 6:39 | 11/23/2012 6:39 |
| 750760 | 40. | -76. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 6:48 | 11/23/2012 6:48 |
| 750761 | 35. | -106 | NULL | US | NM | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 6:48 | 11/23/2012 6:48 |
| 750762 | 35. | -106 | NULL | US | NM | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 6:57 | 11/23/2012 6:57 |
| 750763 | 41. | -76. | NULL | US | MA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 6:58 | 11/23/2012 6:58 |
| 750764 | 38. | -76. | NULL | US | MD | 1 | 16 | -1 | NULL | 1 | 3 | 1 | | | | 1 | | 11/23/2012 7:17 | 11/23/2012 7:18 |
| 750765 | 40. | -74. | NULL | US | NJ | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 7:25 | 11/23/2012 7:25 |
| 750766 | 45. | -75. | NULL | CA | ON | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 7:51 | 11/23/2012 7:51 |
| 750767 | 45. | -75 | NULL | CA | ON | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 8:13 | 11/23/2012 8:13 |
| 750768 | 28. | -82. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 8:14 | 11/23/2012 8:14 |
| 750769 | 28. | -82. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 8:15 | 11/23/2012 8:15 |
| 750770 | 32. | -80. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/23/2012 8:16 | 11/23/2012 8:16 |
| 750771 | 32. | -80. | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 8:34 | 11/26/2012 8:16 |
| 750772 | 32. | -80. | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/23/2012 8:34 | 11/23/2012 8:34 |
| 750773 | 41. | -81. | NULL | US | ON | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 8:35 | 11/26/2012 8:16 |
| 750774 | 41. | -87. | NULL | US | IN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 8:35 | 11/23/2012 8:35 |
| 750775 | 41. | -87. | NULL | US | IL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 8:47 | 11/23/2012 8:47 |
| 750776 | 41. | -87. | NULL | US | IL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 9:00 | 11/23/2012 9:00 |
| 750777 | 33. | -81. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 9:06 | 11/23/2012 9:06 |
| 750778 | 33. | -81. | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 9:15 | 11/23/2012 9:15 |
| 750779 | 33. | -81. | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 9:15 | 11/23/2012 9:15 |
| 750780 | 37. | -122 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/23/2012 9:19 | 11/23/2012 9:20 |
| 750781 | 37. | -122 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 9:20 | 11/23/2012 9:20 |
| 750782 | 37. | -122 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 9:21 | 11/23/2012 9:21 |
| 750783 | 37. | -122 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/23/2012 9:22 | 11/23/2012 9:22 |



Table: pol

| id | latitude | longitude | ticket_cost | country | state | enforcement_t ype_id | speed_l imit_id | direction | story | enforcement_t ime_id | enforcement_d irection_id | color | votes_up | votes_down | score | quality_s core | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 750784 | 37. | -122 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 9:29 | 11/23/2012 9:29 |
| 750785 | 37. | -122 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 9:34 | 11/23/2012 9:34 |
| 750786 | 41. | -83. | NULL | US | OH | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 9:34 | 11/23/2012 9:34 |
| 750787 | 29. | 48 | NULL | KW | Haw | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 9:34 | 11/23/2012 9:35 |
| 750788 | 37. | -122 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 9:36 | 11/23/2012 9:36 |
| 750789 | 37. | -122 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 9:37 | 11/23/2012 9:37 |
| 750790 | 29. | 48 | NULL | KW | Haw | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 9:38 | 11/23/2012 9:38 |
| 750791 | 25. | 51 | NULL | QA | Ad | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 9:40 | 11/23/2012 9:40 |
| 750792 | 34. | -80. | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/23/2012 9:41 | 11/23/2012 9:42 |
| 750793 | 21. | 40 | NULL | SA | Nak | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 9:42 | 11/23/2012 9:42 |
| 750794 | 2 | 101 | NULL | MY | Neg | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 9:42 | 11/23/2012 9:42 |
| 750795 | 2 | 101. | NULL | MY | Neg | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 9:50 | 11/23/2012 9:50 |
| 750796 | 2 | 101. | NULL | MY | Neg | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 9:50 | 11/23/2012 9:50 |
| 750797 | 34. | -81. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 9:51 | 11/23/2012 9:51 |
| 750798 | 33. | -84. | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 9:57 | 11/23/2012 9:57 |
| 750799 | 39. | -77. | NULL | US | MD | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 10:08 | 11/23/2012 10:08 |
| 750800 | 42. | -81. | NULL | US | OH | 6 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 10:13 | 11/23/2012 10:13 |
| 750801 | 38. | -76. | NULL | US | MD | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 10:15 | 11/23/2012 10:15 |
| 750802 | 28. | -80. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 10:20 | 11/23/2012 10:20 |
| 750803 | 38. | -77. | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 10:20 | 11/23/2012 10:20 |
| 750804 | 39. | -82. | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 10:21 | 11/23/2012 10:21 |
| 750805 | 33. | -81 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 10:22 | 11/23/2012 10:22 |
| 750806 | 32. | -83 | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 10:22 | 11/25/2012 13:31 |
| 750807 | 32. | -83. | NULL | US | GA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 10:28 | 11/23/2012 10:28 |
| 750808 | 33. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 10:29 | 11/23/2012 10:29 |
| 750809 | 33. | -117 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 10:40 | 11/23/2012 10:40 |
| 750810 | 33. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 10:42 | 11/23/2012 10:49 |
| 750811 | 35. | -77. | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/23/2012 10:46 | 11/27/2012 18:05 |
| 750812 | 35. | -77. | NULL | US | NC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 10:46 | 11/23/2012 10:46 |
| 750813 | 35. | -77. | NULL | US | NC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 10:46 | 11/23/2012 10:46 |
| 750814 | 41. | -87 | NULL | US | IL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 10:46 | 11/23/2012 10:46 |
| 750815 | 41. | -87. | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 10:55 | 11/23/2012 10:55 |
| 750816 | 41. | -87. | NULL | US | IL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 10:55 | 11/23/2012 10:55 |
| 750817 | 43. | -90. | NULL | US | SD | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/23/2012 10:55 | 11/23/2012 10:55 |
| 750818 | 42. | -79. | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 11:11 | 11/23/2012 11:11 |
| 750819 | 42. | -82. | NULL | US | MI | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 11:12 | 11/23/2012 11:12 |
| 750820 | 45. | -92. | NULL | US | WI | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 11:16 | 11/23/2012 11:16 |
| 750821 | 45. | -92. | NULL | US | WI | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 11:22 | 11/23/2012 11:22 |
| 750822 | 45. | -92. | NULL | US | WI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 11:22 | 11/23/2012 11:22 |
| 750823 | 25. | -80. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 11:22 | 11/23/2012 11:22 |
| 750824 | 35. | -119 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 11:30 | 11/23/2012 11:30 |
| 750825 | 35. | -86. | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 11:32 | 11/24/2012 2:31 |
| 750826 | 33. | -80. | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 11:40 | 11/23/2012 11:40 |
| 750827 | 34. | -82. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 11:50 | 11/23/2012 11:50 |
| 750828 | 34. | -81. | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 11:54 | 11/23/2012 11:54 |
| 750829 | 34. | -81. | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 11:54 | 11/23/2012 11:54 |
| 750830 | -22 | -51. | NULL | BR | SÃ£o | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 11:54 | 11/23/2012 11:54 |
| 750831 | -22 | -51. | NULL | BR | SÃ£o | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 11:57 | 11/23/2012 11:57 |
| 750832 | -22 | -51. | NULL | BR | SÃ£o | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 11:58 | 11/28/2012 11:59 |
| 750833 | 36. | -94. | NULL | US | AR | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 11:58 | 11/23/2012 11:58 |
| 750834 | 30. | -85. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 12:00 | 11/23/2012 12:00 |
| 750835 | 30. | -85. | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 12:07 | 11/23/2012 12:07 |
| 750836 | 30. | -85. | NULL | US | FL | 5 | 16 | -1 | NULL | 3 | 3 | 9 | | | | | 1 | 11/23/2012 12:11 | 11/23/2012 19:14 |
| 750837 | 30. | -85. | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 12:11 | 11/23/2012 12:11 |
| 750838 | 30. | -85. | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/23/2012 12:12 | 11/23/2012 12:13 |
| 750839 | 30. | -85. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 12:13 | 11/23/2012 12:17 |
| 750840 | 30. | -85. | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 12:14 | 11/23/2012 12:14 |
| 750841 | 30. | -85. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/23/2012 12:18 | 11/23/2012 12:53 |
| 750842 | 26. | -80. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 12:19 | 11/24/2012 20:15 |
| 750843 | 26. | -80. | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 12:26 | 11/23/2012 12:28 |
| 750844 | 26. | -80. | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 12:42 | 11/23/2012 12:42 |
| 750845 | 31. | -88 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 12:45 | 11/23/2012 12:46 |
| 750846 | 28. | -96. | NULL | US | TX | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 12:52 | 11/23/2012 12:52 |
| 750847 | 35. | -83. | NULL | US | TN | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 12:57 | 11/23/2012 12:57 |
| 750848 | 25. | -80. | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 12:58 | 11/23/2012 12:58 |
| 750849 | 25. | -80. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/25/2012 13:13 | 11/23/2012 14:41 |
| 750850 | 25. | -80. | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 13:15 | 11/23/2012 13:15 |
| 750851 | 25. | -80. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 1 | 7 | | | | | 1 | 11/23/2012 13:19 | 11/23/2012 14:41 |
| 750852 | 35. | -89. | NULL | US | TN | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 13:21 | 11/23/2012 13:21 |
| 750853 | 38. | -76. | NULL | US | MD | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 13:27 | 11/23/2012 13:27 |
| 750854 | 34. | -80. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 13:30 | 11/23/2012 13:30 |
| 750855 | 34. | -80. | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 13:30 | 11/23/2012 13:30 |
| 750856 | 34. | -80. | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 13:30 | 11/23/2012 13:30 |
| 750857 | 37. | -87. | NULL | US | KY | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 13:30 | 11/23/2012 13:30 |
| 750858 | 40. | -86. | NULL | US | IN | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 13:37 | 11/23/2012 13:38 |
| 750859 | 35. | -89. | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 13:40 | 11/23/2012 13:40 |
| | | | | | | | | | | | | | | | | | 1 | 11/23/2012 13:47 | 11/23/2012 13:47 |



Table: pol

| id | latitude | longitude | ticket_cost | country | state | enforcement_type_id | speed_limit_id | direction | story | enforcement_time_id | enforcement_direction_id | color | votes_up | votes_down | score | quality_score | is_verified | created_at | updated_at |
|----|----------|-----------|-------------|---------|-------|---------------------|----------------|-----------|-------|---------------------|--------------------------|-------|----------|------------|-------|----------------|-------------|------------|------------|
| 758860 | 38. | -12. | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/23/2012 13:52 | 11/23/2012 13:52 |
| 758861 | 40. | -76. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 3 | | | | | 1 | 11/23/2012 13:56 | 11/23/2012 13:56 |
| 758862 | 0.0 | -0. | NULL | NULL | NULL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 14:01 | 11/23/2012 14:01 |



Table: pol

| id | latitude | longitude | ticket_cost | country | state | enforcement_t ype_id | speed_l imit_id | direction | story | enforcement_t ime_id | enforcement_d irection_id | color | votes_up | votes_down | score | quality_s core | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 758936 | 40 | -76. | NULL | US | PA | 19 | 16 | 100 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 17:24 | 11/23/2012 17:24 |
| 758937 | 32 | -80. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 17:38 | 11/23/2012 17:38 |
| 758938 | 38 | -90. | NULL | US | MO | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 17:41 | 11/23/2012 17:41 |
| 758939 | 8. | 0 | NULL | NULL | NULL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 17:45 | 11/23/2012 17:45 |
| 758940 | 37 | -122 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 17:55 | 11/23/2012 17:55 |
| 758941 | 37 | -122 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 17:55 | 11/23/2012 17:55 |
| 758942 | 41 | -88. | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 18:00 | 11/23/2012 18:03 |
| 758943 | 41 | -88. | NULL | US | IL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 18:02 | 11/23/2012 18:02 |
| 758944 | 35 | -84. | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 18:11 | 11/23/2012 18:11 |
| 758945 | 35 | -84. | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 18:11 | 11/23/2012 18:11 |
| 758946 | 39 | -75. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 18:27 | 11/23/2012 18:28 |
| 758947 | 40 | -90. | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 18:34 | 11/23/2012 18:34 |
| 758948 | 40 | -90. | NULL | US | IL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 18:34 | 11/23/2012 18:34 |
| 758949 | 40 | -90. | NULL | US | IL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 18:34 | 11/23/2012 18:34 |
| 758950 | 87 | 0 | NULL | NULL | NULL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 18:34 | 11/23/2012 18:34 |
| 758951 | 67 | 0 | NULL | NULL | NULL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 18:35 | 11/23/2012 18:35 |
| 758952 | 67 | 0 | NULL | NULL | NULL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 18:36 | 11/23/2012 18:36 |
| 758953 | 34 | -124 | NULL | NULL | NULL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 18:37 | 11/23/2012 18:37 |
| 758954 | 43 | -94. | NULL | US | MN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 18:39 | 11/23/2012 18:39 |
| 758955 | 44 | -76. | NULL | CA | ON | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 18:41 | 11/23/2012 18:41 |
| 758956 | 35 | -77. | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/23/2012 18:41 | 11/23/2012 18:42 |
| 758957 | 35 | -87 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/23/2012 18:48 | 11/26/2012 9:35 |
| 758958 | 40 | -74. | NULL | US | NJ | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 18:56 | 11/28/2012 8:18 |
| 758959 | 40 | -74. | NULL | US | NJ | 5 | 16 | -1 | NULL | 1 | 5 | 5 | | | | | 1 | 11/23/2012 19:00 | 11/23/2012 19:01 |
| 758960 | 40 | -74. | NULL | US | NJ | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 19:01 | 11/23/2012 19:01 |
| 758961 | 40 | -74. | NULL | US | NJ | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 19:01 | 11/23/2012 19:01 |
| 758962 | 37 | -122 | NULL | US | CA | 5 | 10 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 19:09 | 11/23/2012 19:09 |
| 758963 | 34 | -118 | NULL | US | CA | 5 | 10 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 19:11 | 11/23/2012 19:11 |
| 758964 | 34 | -118 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 6 | | | | | 1 | 11/23/2012 19:13 | 11/26/2012 22:20 |
| 758965 | 34 | -118 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 19:13 | 11/23/2012 19:15 |
| 758966 | 21 | -158 | NULL | US | HI | 5 | 16 | -1 | NULL | 1 | 3 | 3 | | | | | 1 | 11/23/2012 19:14 | 11/23/2012 19:15 |
| 758967 | 40 | -73. | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 19:18 | 11/23/2012 19:18 |
| 758968 | 32 | -80. | NULL | US | AL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 19:18 | 11/23/2012 19:18 |
| 758969 | 32 | -86. | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 19:19 | 11/23/2012 19:19 |
| 758970 | 21 | -158 | NULL | US | HI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 19:19 | 11/23/2012 19:20 |
| 758971 | 40 | -73. | NULL | US | NY | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 19:20 | 11/23/2012 19:20 |
| 758972 | 32 | -86. | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 19:21 | 11/23/2012 19:21 |
| 758973 | 34 | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 19:23 | 11/23/2012 19:23 |
| 758974 | 28 | -81. | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/23/2012 19:36 | 11/25/2012 19:37 |
| 758975 | 41 | -90. | NULL | US | IA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 19:40 | 11/23/2012 19:41 |
| 758976 | 42 | -83. | NULL | US | MI | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/23/2012 19:44 | 11/24/2012 17:30 |
| 758977 | 42 | -83. | NULL | US | MI | 3 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/23/2012 19:45 | 11/25/2012 22:41 |
| 758978 | 2 | 103. | NULL | NY | Neg | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/23/2012 19:47 | 11/25/2012 22:41 |
| 758979 | 2 | 103. | NULL | NY | Neg | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 19:47 | 11/23/2012 19:47 |
| 758980 | 2 | 103. | NULL | NY | Neg | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 19:48 | 11/23/2012 19:48 |
| 758981 | 41 | -85. | NULL | US | IN | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 19:48 | 11/23/2012 19:48 |
| 758982 | 41 | -85. | NULL | US | IN | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 20:04 | 11/23/2012 20:04 |
| 758983 | 41 | -85. | NULL | US | IN | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/23/2012 20:06 | 11/23/2012 22:50 |
| 758984 | 38 | -94. | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 20:21 | 11/23/2012 20:21 |
| 758985 | 38 | -94. | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/23/2012 20:22 | 11/26/2012 15:56 |
| 758986 | 37 | -122 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/23/2012 20:22 | 11/26/2012 15:56 |
| 758987 | 39 | -80. | NULL | US | WV | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 20:32 | 11/25/2012 2:18 |
| 758988 | 39 | -80. | NULL | US | WV | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 20:40 | 11/23/2012 20:55 |
| 758989 | 39 | -80. | NULL | US | WV | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 20:49 | 11/23/2012 20:53 |
| 758990 | 40 | -84. | NULL | US | IL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 20:50 | 11/23/2012 20:58 |
| 758991 | 40 | -88. | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 20:50 | 11/23/2012 20:50 |
| 758992 | 39 | -80. | NULL | US | WV | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 20:50 | 11/23/2012 20:50 |
| 758993 | 39 | -80. | NULL | US | WV | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 20:52 | 11/23/2012 20:52 |
| 758994 | 33 | -81. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 20:52 | 11/23/2012 20:52 |
| 758995 | 34 | -118 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 20:58 | 11/23/2012 21:00 |
| 758996 | 38 | -77. | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 21:04 | 11/23/2012 21:04 |
| 758997 | 40 | -80. | NULL | US | IN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 21:06 | 11/23/2012 21:06 |
| 758998 | 40 | -73. | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 21:22 | 11/23/2012 21:22 |
| 758999 | 38 | -83. | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 21:22 | 11/23/2012 21:22 |
| 751000 | 38 | -83. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 21:24 | 11/25/2012 14:51 |
| 751001 | 34 | -118 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:27 | 11/25/2012 14:48 |
| 751002 | 40 | -86. | NULL | US | IN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 21:30 | 11/27/2012 22:00 |
| 751003 | 40 | -86. | NULL | US | IN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 21:41 | 11/24/2012 20:37 |
| 751004 | 40 | -86. | NULL | US | IN | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 21:02 | 11/23/2012 23:12 |
| 751005 | 40 | -86. | NULL | US | IN | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:03 | 11/23/2012 22:03 |
| 751006 | 40 | -73. | NULL | US | NY | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:03 | 11/23/2012 22:03 |
| 751007 | 40 | -73. | NULL | US | WV | 3 | 10 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:00 | 11/23/2012 22:08 |
| 751008 | 40 | -73. | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:08 | 11/23/2012 22:09 |
| 751009 | 40 | -86. | NULL | US | IN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:09 | 11/23/2012 22:09 |
| 751010 | 40 | -86. | NULL | US | IN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:11 | 11/23/2012 22:20 |
| 751011 | 40 | -86. | NULL | US | IN | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:12 | 11/23/2012 22:20 |



Table: pol

| id | latitude | longitude | ticket_cost | country | state | enforcement_type_id | speed_limit_id | direction | story | enforcement_time_id | enforcement_direction_id | color | votes_up | votes_down | score | quality_score | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 751012 | 34. | -82. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:13 | 11/23/2012 22:13 |
| 751013 | 33. | -81. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:15 | 11/23/2012 22:15 |
| 751014 | 41. | -70. | NULL | US | MA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:17 | 11/23/2012 22:17 |
| 751015 | 34. | -110 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:18 | 11/23/2012 22:18 |
| 751016 | 33 | -116 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:24 | 11/23/2012 22:24 |
| 751017 | 42. | -70. | NULL | US | NY | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:26 | 11/23/2012 22:26 |
| 751018 | 6 | -0 | NULL | NULL | NULL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:32 | 11/23/2012 22:32 |
| 751019 | 34. | -80. | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:36 | 11/23/2012 22:36 |
| 751020 | 40. | -86. | NULL | US | IN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:49 | 11/23/2012 22:49 |
| 751021 | 42 | -87. | NULL | US | IL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:51 | 11/23/2012 22:51 |
| 751022 | 50. | -110 | NULL | CA | AB | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:53 | 11/23/2012 22:53 |
| 751023 | 40. | -81. | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 22:58 | 11/23/2012 22:58 |
| 751024 | 34. | -82. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:08 | 11/23/2012 23:08 |
| 751025 | 34. | -82. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:12 | 11/23/2012 23:12 |
| 751026 | 34. | -82. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:13 | 11/23/2012 23:13 |
| 751027 | 41. | -76. | NULL | US | MA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:13 | 11/23/2012 23:13 |
| 751028 | 42. | -87. | NULL | US | WI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:13 | 11/23/2012 23:13 |
| 751029 | 34. | -82. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:18 | 11/23/2012 23:18 |
| 751030 | 41. | -87. | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:21 | 11/23/2012 23:21 |
| 751031 | 34. | -82. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:22 | 11/23/2012 23:22 |
| 751032 | 41. | -87. | NULL | US | IL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:25 | 11/23/2012 23:25 |
| 751033 | 41. | -87. | NULL | US | IL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:26 | 11/23/2012 23:26 |
| 751034 | 33. | -110 | NULL | US | CA | 5 | 10 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:27 | 11/23/2012 23:27 |
| 751035 | 41. | -87. | NULL | US | IL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:27 | 11/23/2012 23:28 |
| 751036 | 34. | -82. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:29 | 11/23/2012 23:29 |
| 751037 | 30. | -90. | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:30 | 11/23/2012 23:30 |
| 751038 | 35. | -80 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:32 | 11/23/2012 23:32 |
| 751039 | 41. | -87. | NULL | US | IL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:33 | 11/23/2012 23:33 |
| 751040 | 41. | -87. | NULL | US | IL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:40 | 11/23/2012 23:40 |
| 751041 | 41. | -87. | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:40 | 11/24/2012 0:42 |
| 751042 | 41. | -87. | NULL | US | IL | 1 | 28 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:48 | 11/24/2012 0:42 |
| 751043 | 41. | -87. | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:52 | 11/23/2012 23:52 |
| 751044 | 33. | -116 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/23/2012 23:52 | 11/23/2012 23:52 |
| 751045 | 43. | -79. | NULL | CA | ON | 3 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 0:06 | 11/24/2012 0:13 |
| 751046 | 43. | -79. | NULL | CA | ON | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 0:11 | 11/24/2012 0:11 |
| 751047 | 33. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 0:12 | 11/24/2012 0:12 |
| 751048 | 43. | -79. | NULL | CA | ON | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 0:12 | 11/24/2012 0:12 |
| 751049 | 33. | -111 | NULL | US | AZ | 1 | 28 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 0:12 | 11/24/2012 0:12 |
| 751050 | 33. | -111 | NULL | US | AZ | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 0:22 | 11/24/2012 0:30 |
| 751051 | 33. | -118 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 0:25 | 11/24/2012 0:25 |
| 751052 | 69. | -123 | NULL | CA | NT | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 0:29 | 11/24/2012 0:29 |
| 751053 | 36. | -79. | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 0:29 | 11/24/2012 0:29 |
| 751054 | 36. | -76. | NULL | US | NC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 0:37 | 11/24/2012 0:38 |
| 751055 | 17. | 120. | NULL | PH | Reg | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 0:37 | 11/24/2012 0:38 |
| 751056 | 39. | -94. | NULL | US | MO | 5 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 0:48 | 11/24/2012 0:48 |
| 751057 | 45. | -73. | NULL | CA | QC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 0:53 | 11/24/2012 0:53 |
| 751058 | 8.0 | -0 | NULL | NULL | NULL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 0:53 | 11/24/2012 0:53 |
| 751059 | 17. | 120. | NULL | PH | Reg | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 0:54 | 11/24/2012 0:54 |
| 751060 | 41. | -73. | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 1:05 | 11/24/2012 1:05 |
| 751061 | 41. | -73. | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 1:09 | 11/24/2012 1:09 |
| 751062 | 32. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 1:12 | 11/24/2012 1:12 |
| 751063 | 32. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 1:14 | 11/24/2012 1:14 |
| 751064 | 32. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 1:15 | 11/24/2012 1:15 |
| 751065 | 32. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 1:16 | 11/24/2012 1:16 |
| 751066 | 29. | -95. | NULL | US | TX | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 1:17 | 11/24/2012 1:17 |
| 751067 | 41. | -73. | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 1:18 | 11/24/2012 1:18 |
| 751068 | 41. | -73. | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 1:19 | 11/24/2012 1:19 |
| 751069 | 43. | -76. | NULL | US | NY | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 1:21 | 11/24/2012 1:21 |
| 751070 | 33. | -118 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 1:26 | 11/24/2012 1:26 |
| 751071 | 41. | -73. | NULL | US | NY | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 1:27 | 11/24/2012 1:27 |
| 751072 | 41. | -73. | NULL | US | NY | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 1:30 | 11/24/2012 1:30 |
| 751073 | 41. | -73. | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/24/2012 1:30 | 11/24/2012 1:30 |
| 751074 | 41. | -73. | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 1:31 | 11/24/2012 1:31 |
| 751075 | 33. | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/24/2012 1:38 | 11/24/2012 1:38 |
| 751076 | 47. | -117 | NULL | US | WA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 1:45 | 11/24/2012 1:48 |
| 751077 | 47. | -117 | NULL | US | WA | 1 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/24/2012 2:00 | 11/24/2012 14:03 |
| 751078 | 47. | -117 | NULL | US | WA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 2:00 | 11/24/2012 14:02 |
| 751079 | 47. | -117 | NULL | US | WA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 2:01 | 11/24/2012 2:01 |
| 751080 | 34. | -118 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 2:01 | 11/24/2012 14:02 |
| 751081 | 39. | -76. | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 2:17 | 11/24/2012 2:31 |
| 751082 | 39. | -76. | NULL | US | MD | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 2:40 | 11/24/2012 2:40 |
| 751083 | 39. | -76. | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 2:40 | 11/24/2012 2:40 |
| 751084 | 2 | 101. | NULL | MY | Neg | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 2:48 | 11/24/2012 2:48 |
| 751085 | 37. | -78. | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 2:42 | 11/24/2012 2:42 |
| 751086 | 17. | 120. | NULL | PH | Reg | 1 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/24/2012 2:50 | 11/24/2012 2:50 |
| 751087 | 28. | -81. | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 3:04 | 11/24/2012 3:04 |
| | | | | | | | | | | | | | | | | | 1 | 11/24/2012 3:07 | 11/24/2012 3:07 |



Table: pof



Table: pol

| id | latitude | longitude | ticket_cost | country | state | enforcement_t ype_id | speed_l imit_id | direction | etery | enforcement_t ime_id | enforcement_d irection_id | color | votes_up | votes_down | score | quality_s core | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 751164 | 35 | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 11:55 | 11/24/2012 11:55 |
| 751165 | 38 | -77 | NULL | US | DC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 12:11 | 11/24/2012 12:13 |
| 751166 | 53 | -1 | NULL | GB | Eng | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 12:17 | 11/24/2012 12:17 |
| 751167 | 27 | -82 | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 12:22 | 11/24/2012 12:22 |
| 751168 | 48 | -12 | NULL | US | WA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 12:27 | 11/24/2012 12:32 |
| 751169 | 33 | -11 | NULL | US | AZ | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 12:27 | 11/24/2012 12:27 |
| 751170 | 32 | -98 | NULL | US | TX | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 12:37 | 11/24/2012 12:37 |
| 751171 | 32 | -98 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 12:37 | 11/24/2012 12:37 |
| 751172 | 40 | -74 | NULL | US | NJ | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 12:40 | 11/24/2012 12:41 |
| 751173 | 32 | -96 | NULL | US | TX | 3 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/24/2012 12:42 | 11/24/2012 12:42 |
| 751174 | 40 | -74 | NULL | US | LA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 12:42 | 11/27/2012 15:40 |
| 751175 | 32 | -93 | NULL | US | WI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 12:43 | 11/24/2012 12:44 |
| 751176 | 43 | -87 | NULL | US | NV | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/24/2012 12:46 | 11/25/2012 14:02 |
| 751177 | 36 | -11 | NULL | US | NV | 3 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/24/2012 13:07 | 11/24/2012 13:09 |
| 751178 | 36 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 13:09 | 11/24/2012 20:19 |
| 751179 | 36 | -11 | NULL | US | NJ | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/24/2012 13:11 | 11/24/2012 13:11 |
| 751180 | 39 | -75 | NULL | US | NJ | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 13:19 | 11/24/2012 14:04 |
| 751181 | 39 | -75 | NULL | US | DC | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/24/2012 13:20 | 11/24/2012 13:20 |
| 751182 | 38 | -77 | NULL | US | MD | 3 | 16 | -1 | NULL | 1 | 3 | 3 | | | | | 1 | 11/24/2012 13:24 | 11/25/2012 9:52 |
| 751183 | 39 | -77 | NULL | US | MD | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 13:26 | 11/24/2012 13:26 |
| 751184 | 38 | -76 | NULL | US | NJ | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 13:35 | 11/24/2012 13:35 |
| 751185 | 38 | -75 | NULL | US | DE | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 13:38 | 11/24/2012 13:38 |
| 751186 | 40 | -74 | NULL | US | AL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 13:48 | 11/24/2012 13:48 |
| 751187 | 33 | -86 | NULL | US | WV | 1 | 16 | -1 | NULL | 1 | 3 | 3 | | | | | 1 | 11/24/2012 13:51 | 11/24/2012 13:51 |
| 751188 | 38 | -79 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 13:59 | 11/24/2012 13:59 |
| 751189 | 40 | -75 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 14:07 | 11/24/2012 14:07 |
| 751190 | 32 | -93 | NULL | US | VA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 14:08 | 11/24/2012 14:08 |
| 751191 | 37 | -81 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 14:15 | 11/24/2012 14:15 |
| 751192 | 34 | -77 | NULL | US | CT | 3 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/24/2012 14:34 | 11/24/2012 14:34 |
| 751195 | 41 | -73 | NULL | US | WA | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/24/2012 14:36 | 11/24/2012 14:43 |
| 751194 | 47 | -11 | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 14:38 | 11/24/2012 14:39 |
| 751195 | 47 | -11 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 14:39 | 11/24/2012 14:59 |
| 751196 | 26 | -80 | NULL | US | TX | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 14:42 | 11/24/2012 14:42 |
| 751197 | 30 | -93 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 14:55 | 11/24/2012 14:55 |
| 751198 | 38 | -95 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 14:55 | 11/24/2012 14:55 |
| 751199 | 39 | -72 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 14:55 | 11/24/2012 14:56 |
| 751200 | 26 | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/24/2012 14:58 | 11/24/2012 15:01 |
| 751201 | 37 | -12 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 14:59 | 11/24/2012 15:00 |
| 751202 | 26 | -80 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/24/2012 14:59 | 11/24/2012 14:59 |
| 751203 | 26 | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 15:03 | 11/24/2012 15:03 |
| 751204 | 28 | -82 | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 15:06 | 11/24/2012 15:06 |
| 751205 | 28 | -81 | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 15:15 | 11/24/2012 15:15 |
| 751206 | 43 | -70 | NULL | US | ME | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 15:17 | 11/24/2012 15:17 |
| 751207 | 27 | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 15:35 | 11/24/2012 15:35 |
| 751208 | 44 | -92 | NULL | US | MN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 15:35 | 11/24/2012 15:35 |
| 751209 | 33 | -84 | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 15:45 | 11/24/2012 15:45 |
| 751210 | 39 | -79 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/24/2012 15:47 | 11/24/2012 15:47 |
| 751211 | 39 | -75 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 15:47 | 11/24/2012 15:47 |
| 751212 | 34 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 16:09 | 11/24/2012 16:09 |
| 751213 | 37 | -84 | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 16:12 | 11/24/2012 16:12 |
| 751214 | 43 | -11 | NULL | US | ID | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 16:21 | 11/24/2012 16:21 |
| 751215 | 38 | -98 | NULL | US | MO | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 16:23 | 11/24/2012 16:23 |
| 751216 | 43 | -76 | NULL | US | NY | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 16:29 | 11/24/2012 16:29 |
| 751217 | 43 | -76 | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 16:29 | 11/24/2012 16:29 |
| 751218 | 43 | -76 | NULL | US | MO | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 16:29 | 11/24/2012 16:29 |
| 751219 | 38 | -99 | NULL | US | ID | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 16:36 | 11/24/2012 16:36 |
| 751220 | 38 | -90 | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 16:36 | 11/24/2012 16:36 |
| 751221 | 43 | -11 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 16:43 | 11/24/2012 16:42 |
| 751222 | 35 | -98 | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 16:42 | 11/24/2012 16:43 |
| 751223 | 35 | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:01 | 11/24/2012 17:01 |
| 751224 | 35 | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:03 | 11/25/2012 21:58 |
| 751225 | 36 | -79 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:06 | 11/24/2012 17:06 |
| 751226 | 35 | -84 | NULL | US | TN | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:06 | 11/24/2012 17:06 |
| 751227 | 39 | -86 | NULL | US | IN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:07 | 11/24/2012 17:07 |
| 751228 | 35 | -84 | NULL | US | TN | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:08 | 11/24/2012 17:08 |
| 751229 | 38 | -89 | NULL | US | MS | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:09 | 11/24/2012 17:10 |
| 751230 | 34 | -81 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:11 | 11/24/2012 17:11 |
| 751231 | 34 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/24/2012 17:14 | 11/24/2012 23:50 |
| 751232 | 34 | -86 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:16 | 11/24/2012 17:16 |
| 751233 | 34 | -81 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:17 | 11/24/2012 17:17 |
| 751234 | 39 | -77 | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:18 | 11/24/2012 17:18 |
| 751235 | 38 | -94 | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:23 | 11/26/2012 15:58 |
| 751236 | 38 | -94 | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/24/2012 17:25 | 11/24/2012 17:54 |
| 751237 | 40 | -73 | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:34 | 11/24/2012 17:54 |
| 751238 | 40 | -73 | NULL | US | NY | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:35 | 11/24/2012 17:35 |
| 751239 | 39 | -75 | NULL | US | NJ | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:36 | 11/24/2012 17:36 |



Table: pol

| id | latitude | longitude | ticket_cost | country | state | enforcement_type_id | speed_limit_id | direction | story | enforcement_time_id | enforcement_direction_id | color | votes_up | votes_down | score | quality_score | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 751240 | 34 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:38 | 11/24/2012 17:38 |
| 751241 | 38 | -95 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:39 | 11/24/2012 17:39 |
| 751242 | 38 | -93 | NULL | US | TX | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:40 | 11/24/2012 17:40 |
| 751243 | 38 | -78 | NULL | US | HD | 19 | 16 | 180 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:50 | 11/24/2012 17:50 |
| 751244 | 28 | -82 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/24/2012 17:54 | 11/24/2012 17:56 |
| 751245 | 38 | -78 | NULL | US | HD | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/24/2012 17:56 | 11/25/2012 20:49 |
| 751246 | 34 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 17:57 | 11/24/2012 17:57 |
| 751247 | 34 | -89 | NULL | US | MS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 18:02 | 11/24/2012 18:02 |
| 751248 | 48 | -79 | NULL | US | PA | 1 | 16 | -1 | NULL | 1 | 1 | 5 | | | | | 1 | 11/24/2012 18:04 | 11/24/2012 18:04 |
| 751249 | 28 | -82 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 18:10 | 11/24/2012 18:10 |
| 751250 | 34 | -81 | NULL | US | SC | 9 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 18:11 | 11/24/2012 18:11 |
| 751251 | 34 | -81 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 18:11 | 11/24/2012 18:11 |
| 751252 | 54 | -81 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 18:20 | 11/25/2012 12:18 |
| 751253 | 48 | -75 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 18:23 | 11/27/2012 16:58 |
| 751254 | 39 | -77 | NULL | US | HD | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 18:25 | 11/24/2012 18:25 |
| 751255 | 39 | -84 | NULL | US | OH | 3 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 18:28 | 11/24/2012 18:28 |
| 751256 | 34 | -81 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 1 | 3 | | | | | 1 | 11/24/2012 18:29 | 11/24/2012 18:29 |
| 751257 | 34 | -81 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 18:43 | 11/24/2012 18:43 |
| 751258 | 38 | -11 | NULL | US | NV | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 18:46 | 11/24/2012 18:46 |
| 751259 | 33 | -78 | NULL | US | HD | 3 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/24/2012 18:46 | 11/24/2012 18:46 |
| 751260 | 39 | -78 | NULL | US | HD | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 18:47 | 11/27/2012 20:03 |
| 751261 | 39 | -76 | NULL | US | HD | 5 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 18:47 | 11/24/2012 18:47 |
| 751262 | 39 | -89 | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 18:47 | 11/24/2012 18:47 |
| 751263 | 41 | -73 | NULL | US | CT | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 18:58 | 11/25/2012 20:45 |
| 751264 | 48 | -71 | NULL | CA | QC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 19:02 | 11/24/2012 19:02 |
| 751265 | 41 | -87 | NULL | US | IL | 5 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 19:13 | 11/24/2012 19:13 |
| 751266 | 39 | -78 | NULL | US | HD | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 19:30 | 11/25/2012 21:20 |
| 751267 | 48 | -71 | NULL | CA | QC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 19:49 | 11/24/2012 19:49 |
| 751268 | 33 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 19:58 | 11/24/2012 19:58 |
| 751269 | 41 | -72 | NULL | US | CT | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 19:50 | 11/24/2012 19:58 |
| 751270 | 41 | -72 | NULL | US | CT | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 19:59 | 11/24/2012 19:59 |
| 751271 | 38 | -76 | NULL | US | DC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 20:00 | 11/24/2012 20:00 |
| 751272 | 38 | -78 | NULL | US | DC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 20:10 | 11/24/2012 20:10 |
| 751273 | 30 | -89 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 20:13 | 11/24/2012 20:18 |
| 751274 | 34 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 20:15 | 11/24/2012 20:15 |
| 751275 | 34 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 20:15 | 11/24/2012 20:15 |
| 751276 | 34 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 20:20 | 11/24/2012 20:21 |
| 751277 | 36 | -11 | NULL | US | NV | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 20:31 | 11/24/2012 20:31 |
| 751278 | 32 | -96 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 20:34 | 11/24/2012 20:34 |
| 751279 | 35 | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 20:36 | 11/24/2012 21:20 |
| 751280 | 40 | -80 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 20:46 | 11/24/2012 20:46 |
| 751281 | 29 | -95 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/24/2012 20:48 | 11/24/2012 20:49 |
| 751282 | 29 | -95 | NULL | US | TX | 5 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 20:57 | 11/24/2012 20:57 |
| 751283 | 34 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 21:05 | 11/24/2012 21:05 |
| 751284 | 38 | -77 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 21:08 | 11/24/2012 21:00 |
| 751285 | 32 | -95 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/24/2012 21:24 | 11/24/2012 21:24 |
| 751286 | 41 | -85 | NULL | US | IN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 21:25 | 11/24/2012 21:26 |
| 751287 | 45 | -92 | NULL | US | WI | 1 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 21:26 | 11/24/2012 21:26 |
| 751288 | 45 | -92 | NULL | US | WI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 21:27 | 11/24/2012 21:27 |
| 751289 | 35 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 21:29 | 11/24/2012 21:29 |
| 751290 | 38 | -77 | NULL | US | DC | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 3 | 11/24/2012 21:30 | 11/25/2012 10:37 |
| 751291 | 41 | -72 | NULL | US | CT | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 21:31 | 11/26/2012 10:42 |
| 751292 | 38 | -77 | NULL | US | DC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 21:33 | 11/24/2012 21:33 |
| 751293 | 38 | -84 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 21:36 | 11/24/2012 21:36 |
| 751294 | 42 | -78 | NULL | US | NV | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 21:40 | 11/24/2012 21:40 |
| 751295 | 43 | -90 | NULL | US | WI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 21:41 | 11/24/2012 21:41 |
| 751296 | 34 | -90 | NULL | US | OK | 14 | 16 | 180 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 21:46 | 11/24/2012 21:46 |
| 751297 | 37 | -94 | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 21:58 | 11/24/2012 21:58 |
| 751298 | 36 | -11 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 22:03 | 11/24/2012 22:03 |
| 751299 | 38 | -94 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 22:04 | 11/24/2012 22:04 |
| 751300 | 35 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 22:07 | 11/24/2012 22:07 |
| 751301 | 33 | -83 | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/24/2012 22:13 | 11/24/2012 22:16 |
| 751302 | 33 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 22:17 | 11/24/2012 22:17 |
| 751303 | 42 | -83 | NULL | US | MI | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 22:18 | 11/24/2012 22:18 |
| 751304 | 50 | -11 | NULL | CA | AB | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 22:19 | 11/24/2012 22:19 |
| 751305 | 32 | -95 | NULL | US | TX | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 22:29 | 11/24/2012 22:29 |
| 751306 | 50 | -11 | NULL | CA | AB | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 22:31 | 11/24/2012 22:31 |
| 751307 | 29 | -98 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 22:35 | 11/24/2012 22:35 |
| 751308 | 29 | -98 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 22:36 | 11/24/2012 22:36 |
| 751309 | 29 | -95 | NULL | US | TX | 6 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 22:37 | 11/24/2012 22:37 |
| 751310 | 38 | -94 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 22:48 | 11/24/2012 22:54 |
| 751311 | 29 | -95 | NULL | US | TX | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 22:51 | 11/24/2012 22:51 |
| 751312 | 34 | -92 | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 22:59 | 11/24/2012 22:59 |
| 751313 | 43 | -89 | NULL | US | WI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 23:11 | 11/24/2012 23:11 |
| 751314 | 33 | -82 | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | | |
| 751315 | 33 | -84 | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | | |



Table: pol

| id | latitude | longitude | ticket_cost | country | state | enforcement_t ype_id | speed_l imit_id | direction | atory | enforcement_t ime_id | enforcement_d irection_id | color | votee_up | votee_down | score | quality_s core | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 751316 | 33 | -84 | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 23:12 | 11/24/2012 23:12 |
| 751317 | 34 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 23:25 | 11/24/2012 23:20 |
| 751318 | 34 | -78 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 23:28 | 11/24/2012 23:28 |
| 751319 | 34 | -78 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 23:30 | 11/24/2012 23:30 |
| 751320 | 34 | -78 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 23:31 | 11/24/2012 23:31 |
| 751321 | 34 | -78 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 23:32 | 11/24/2012 23:32 |
| 751322 | 34 | -78 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 23:33 | 11/24/2012 23:33 |
| 751323 | 34 | -78 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 23:40 | 11/24/2012 23:41 |
| 751324 | 34 | -92 | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 23:44 | 11/24/2012 23:45 |
| 751325 | 34 | -78 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 23:45 | 11/24/2012 23:45 |
| 751326 | 31 | -21 | NULL | US | MS | 6 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/24/2012 23:47 | 11/24/2012 23:50 |
| 751327 | 28 | -81 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 23:47 | 11/24/2012 23:47 |
| 751328 | 28 | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 23:49 | 11/24/2012 23:49 |
| 751329 | 28 | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 23:50 | 11/24/2012 23:50 |
| 751330 | 28 | -80 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/24/2012 23:50 | 11/24/2012 23:50 |
| 751331 | 40 | -78 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/24/2012 23:50 | 11/24/2012 23:50 |
| 751332 | 40 | -78 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 23:57 | 11/24/2012 23:50 |
| 751333 | 40 | -78 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/24/2012 23:58 | 11/24/2012 23:58 |
| 751334 | 34 | -11 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:01 | 11/25/2012 0:01 |
| 751335 | 34 | -11 | NULL | US | OK | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/25/2012 0:13 | 11/25/2012 0:14 |
| 751336 | 35 | -96 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 3 | 11/25/2012 0:14 | 11/25/2012 0:15 |
| 751337 | 26 | -80 | NULL | US | OK | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/25/2012 0:15 | 11/25/2012 0:15 |
| 751338 | 35 | -96 | NULL | US | OK | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:15 | 11/25/2012 0:15 |
| 751339 | 35 | -96 | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:16 | 11/25/2012 0:16 |
| 751340 | 26 | -80 | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:18 | 11/25/2012 0:16 |
| 751341 | 26 | -80 | NULL | US | FL | 5 | 26 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:18 | 11/25/2012 0:18 |
| 751342 | 26 | -80 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:22 | 11/25/2012 0:22 |
| 751343 | 34 | -11 | NULL | US | MD | 1 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:25 | 11/25/2012 0:25 |
| 751344 | 38 | -78 | NULL | US | AZ | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:25 | 11/25/2012 0:25 |
| 751345 | 32 | -11 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:27 | 11/25/2012 0:27 |
| 751346 | 26 | -80 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:34 | 11/25/2012 0:34 |
| 751347 | 34 | -11 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:35 | 11/25/2012 0:35 |
| 751348 | 33 | -11 | NULL | US | OK | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:37 | 11/25/2012 0:38 |
| 751349 | 36 | -95 | NULL | US | FL | 1 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:42 | 11/25/2012 0:42 |
| 751350 | 26 | -80 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:43 | 11/25/2012 0:43 |
| 751351 | 37 | -79 | NULL | US | DC | 1 | 16 | -1 | NULL | 1 | 3 | 3 | | | | | 1 | 11/25/2012 0:46 | 11/25/2012 0:46 |
| 751352 | 38 | -77 | NULL | US | DC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:50 | 11/25/2012 0:50 |
| 751353 | 38 | -77 | NULL | US | CA | 3 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:51 | 11/25/2012 0:51 |
| 751354 | 38 | -12 | NULL | US | FL | 5 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:53 | 11/25/2012 0:53 |
| 751355 | 27 | -80 | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:55 | 11/25/2012 0:55 |
| 751356 | 27 | -80 | NULL | US | MO | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 0:55 | 11/25/2012 0:55 |
| 751357 | 27 | -80 | NULL | US | LA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 1:00 | 11/25/2012 1:00 |
| 751358 | 30 | -90 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 1:02 | 11/25/2012 1:02 |
| 751359 | 30 | -90 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 1:23 | 11/25/2012 1:23 |
| 751360 | 38 | -94 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 1:24 | 11/25/2012 1:24 |
| 751361 | 38 | -94 | NULL | MY | Fed | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/25/2012 1:25 | 11/25/2012 1:50 |
| 751362 | 36 | -94 | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 1:44 | 11/25/2012 1:44 |
| 751363 | 3. | 101 | NULL | CA | AB | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 1:50 | 11/25/2012 1:50 |
| 751364 | 32 | -84 | NULL | CA | AB | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 2:06 | 11/25/2012 2:06 |
| 751365 | 53 | -11 | NULL | US | MA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 2:06 | 11/25/2012 2:07 |
| 751366 | 53 | -11 | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 2:09 | 11/25/2012 2:10 |
| 751367 | 34 | -11 | NULL | US | AR | 3 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/25/2012 2:28 | 11/25/2012 2:28 |
| 751368 | 47 | -12 | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/25/2012 2:28 | 11/25/2012 2:41 |
| 751369 | 34 | -92 | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 2:34 | 11/25/2012 2:35 |
| 751370 | 34 | -92 | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 2:34 | 11/25/2012 2:35 |
| 751371 | 34 | -92 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 2:36 | 11/25/2012 2:36 |
| 751372 | 34 | -92 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 3:00 | 11/25/2012 3:00 |
| 751373 | 34 | -11 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 3:05 | 11/25/2012 3:05 |
| 751374 | 57 | -94 | NULL | US | VA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 3:15 | 11/25/2012 3:15 |
| 751375 | 38 | -77 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 3:15 | 11/25/2012 3:15 |
| 751376 | 38 | -77 | NULL | US | VA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 3:16 | 11/25/2012 3:16 |
| 751377 | 38 | -77 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 3:17 | 11/25/2012 3:17 |
| 751378 | 38 | -77 | NULL | US | NK | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 3:18 | 11/25/2012 3:18 |
| 751379 | 35 | -10 | NULL | US | NY | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 3:16 | 11/25/2012 3:16 |
| 751380 | 40 | -73 | NULL | CA | QC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 6:50 | 11/27/2012 6:50 |
| 751381 | 45 | -73 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 4:12 | 11/25/2012 4:12 |
| 751382 | 29 | -82 | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 4:13 | 11/25/2012 4:13 |
| 751383 | 29 | -82 | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 5:25 | 11/25/2012 5:25 |
| 751384 | 34 | -84 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 5:35 | 11/25/2012 5:39 |
| 751385 | 36 | -11 | NULL | US | DC | 9 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 6:58 | 11/25/2012 6:58 |
| 751386 | 38 | -77 | NULL | US | MD | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 7:22 | 11/25/2012 7:24 |
| 751387 | 38 | -77 | NULL | US | MD | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 7:23 | 11/25/2012 7:24 |
| 751388 | 39 | -77 | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 7:23 | 11/25/2012 7:24 |
| 751389 | 39 | -77 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 7:39 | 11/25/2012 7:39 |
| 751390 | 34 | -80 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 7:39 | 11/25/2012 7:39 |
| 751391 | 34 | -80 | NULL | US | SC | | 16 | -1 | NULL | | | | | | | | | | |



Table: pol

| id | latitude | longitude | ticket_cost | country | state | enforcement_t ype_id | speed_l imit_id | direction | atory | enforcement_t ime_id | enforcement_d irection_id | color | votes_up | votes_down | score | quality_s core | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 751392 | 34 | -80 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | | 11/25/2012 7:39 | 11/25/2012 7:42 |
| 751393 | 34 | -80 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 7:40 | 11/25/2012 7:40 |
| 751394 | 34 | -80 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 7:40 | 11/25/2012 7:40 |
| 751395 | 34 | -80 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 7:40 | 11/25/2012 7:40 |
| 751396 | 34 | -80 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 7:40 | 11/25/2012 7:40 |
| 751397 | 34 | -80 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 7:41 | 11/25/2012 7:41 |
| 751398 | 34 | -80 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 7:41 | 11/25/2012 7:41 |
| 751399 | 34 | -80 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 7:42 | 11/25/2012 7:42 |
| 751400 | 34 | -80 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 7:43 | 11/25/2012 7:43 |
| 751401 | 34 | -80 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 7:47 | 11/25/2012 7:47 |
| 751402 | 34 | -80 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 7:47 | 11/25/2012 7:47 |
| 751403 | 34 | -80 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 8:20 | 11/25/2012 8:20 |
| 751404 | 34 | -80 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 8:21 | 11/25/2012 8:21 |
| 751405 | 34 | -80 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 8:21 | 11/25/2012 8:21 |
| 751406 | 34 | -80 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 8:38 | 11/25/2012 8:38 |
| 751407 | 34 | -80 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 8:39 | 11/25/2012 8:39 |
| 751408 | 34 | -80 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 8:40 | 11/25/2012 8:40 |
| 751409 | 35 | -10 | NULL | US | NM | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 8:40 | 11/25/2012 8:40 |
| 751410 | 35 | -10 | NULL | US | NM | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 9:20 | 11/25/2012 9:20 |
| 751411 | 35 | -10 | NULL | US | NM | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/25/2012 9:30 | 11/25/2012 9:30 |
| 751412 | 38 | -89 | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 9:34 | 11/25/2012 9:35 |
| 751413 | 36 | -11 | NULL | US | NV | 5 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 9:44 | 11/25/2012 9:44 |
| 751414 | 37 | -80 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 9:51 | 11/25/2012 9:51 |
| 751415 | 38 | -97 | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 9:53 | 11/25/2012 9:53 |
| 751416 | 39 | -10 | NULL | US | CO | 9 | 16 | 108 | NULL | 1 | 3 | 1 | | | | | | 11/25/2012 10:00 | 11/25/2012 10:01 |
| 751417 | 38 | -93 | NULL | US | TX | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 10:06 | 11/25/2012 10:00 |
| 751418 | 45 | -73 | NULL | CA | QC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 10:12 | 11/25/2012 10:12 |
| 751419 | 40 | -70 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 10:16 | 11/25/2012 10:16 |
| 751420 | 37 | -77 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | | 11/25/2012 10:18 | 11/25/2012 10:18 |
| 751421 | 38 | -92 | NULL | US | LA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 10:18 | 11/25/2012 10:18 |
| 751422 | 29 | -90 | NULL | US | LA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 10:26 | 11/25/2012 10:26 |
| 751423 | 38 | -78 | NULL | US | VA | 3 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/25/2012 10:27 | 11/25/2012 10:26 |
| 751424 | 41 | -72 | NULL | US | CT | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 10:30 | 11/25/2012 10:30 |
| 751425 | 38 | -78 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 10:37 | 11/25/2012 10:37 |
| 751426 | 38 | -79 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 10:38 | 11/25/2012 10:38 |
| 751427 | 33 | -84 | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 10:45 | 11/25/2012 10:45 |
| 751428 | 41 | -87 | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 10:58 | 11/25/2012 10:58 |
| 751429 | 37 | -79 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 11:03 | 11/25/2012 11:03 |
| 751430 | 32 | -90 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 11:10 | 11/25/2012 11:10 |
| 751431 | 34 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 11:18 | 11/25/2012 11:18 |
| 751432 | 34 | -11 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 11:24 | 11/25/2012 11:25 |
| 751433 | 42 | -88 | NULL | US | WI | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 11:24 | 11/25/2012 11:25 |
| 751434 | 36 | -87 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 11:37 | 11/25/2012 12:10 |
| 751435 | 35 | -90 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 11:38 | 11/25/2012 11:38 |
| 751436 | 40 | -75 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 11:38 | 11/25/2012 11:38 |
| 751437 | 40 | -75 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/25/2012 11:38 | 11/25/2012 12:10 |
| 751438 | 36 | -89 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 11:39 | 11/25/2012 12:13 |
| 751439 | -0 | 0 | NULL | NULL | NULL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 11:39 | 11/25/2012 11:39 |
| 751440 | 36 | -89 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 11:39 | 11/25/2012 11:39 |
| 751441 | -0 | 0 | NULL | NULL | NULL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 11:39 | 11/25/2012 11:39 |
| 751442 | 35 | -83 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 11:40 | 11/25/2012 11:40 |
| 751443 | 40 | -75 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/25/2012 11:40 | 11/25/2012 11:40 |
| 751444 | 40 | -75 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | | 11/25/2012 11:40 | 11/25/2012 17:25 |
| 751445 | 44 | -93 | NULL | US | MN | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/25/2012 11:41 | 11/25/2012 17:25 |
| 751446 | 44 | -93 | NULL | US | MN | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 11:50 | 11/25/2012 11:50 |
| 751447 | 36 | -86 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 11:53 | 11/25/2012 11:53 |
| 751448 | 34 | -80 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 11:54 | 11/25/2012 11:54 |
| 751449 | 34 | -80 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 12:04 | 11/25/2012 12:04 |
| 751450 | 34 | -80 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 12:04 | 11/25/2012 12:04 |
| 751451 | 33 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 12:04 | 11/25/2012 12:04 |
| 751452 | 35 | -84 | NULL | US | TN | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 12:10 | 11/25/2012 12:10 |
| 751453 | 38 | -77 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 12:10 | 11/25/2012 12:19 |
| 751454 | 34 | -81 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 12:27 | 11/25/2012 12:27 |
| 751455 | 51 | 0 | NULL | GB | Eng | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 12:37 | 11/25/2012 12:37 |
| 751456 | 32 | -86 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 12:41 | 11/25/2012 12:41 |
| 751457 | 34 | -81 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 12:42 | 11/25/2012 12:42 |
| 751458 | 17 | -64 | NULL | PR | Arr | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | | 11/25/2012 12:49 | 11/25/2012 12:49 |
| 751459 | 39 | -79 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 12:52 | 11/25/2012 12:52 |
| 751460 | 33 | -82 | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 12:52 | 11/25/2012 12:52 |
| 751461 | 39 | -79 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 12:57 | 11/25/2012 12:57 |
| 751462 | 39 | -79 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 12:57 | 11/25/2012 12:57 |
| 751463 | 37 | -89 | NULL | US | IL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 13:02 | 11/25/2012 13:02 |
| 751464 | 42 | -84 | NULL | US | MI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 13:07 | 11/25/2012 13:07 |
| 751465 | 26 | -81 | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 13:16 | 11/25/2012 13:16 |
| 751466 | 27 | -12 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 13:10 | 11/25/2012 13:10 |
| 751467 | 26 | -81 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 13:11 | 11/25/2012 13:11 |
| | | | | | | | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 13:23 | 11/25/2012 13:23 |



Table: pol

| id | latitude | longitude | ticket_cost | country | state | enforcement_type_id | speed_limit_id | direction | story | enforcement_time_id | enforcement_direction_id | color | votes_up | votes_down | score | quality_score | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 751468 | 36 | -93 | NULL | US | OK | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 13:23 | 11/25/2012 13:23 |
| 751469 | 40 | -74 | NULL | US | NJ | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 13:26 | 11/25/2012 13:26 |
| 751470 | 35 | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 13:28 | 11/25/2012 13:28 |
| 751471 | 30 | -89 | NULL | US | MS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 13:34 | 11/25/2012 13:34 |
| 751472 | 39 | -16 | NULL | US | CO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 13:41 | 11/25/2012 13:41 |
| 751473 | 33 | -90 | NULL | US | MS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 13:44 | 11/25/2012 13:44 |
| 751474 | 39 | -16 | NULL | US | CO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 13:45 | 11/25/2012 13:45 |
| 751475 | 36 | -83 | NULL | US | TN | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 13:59 | 11/25/2012 13:59 |
| 751476 | 36 | -83 | NULL | US | TN | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 14:00 | 11/25/2012 14:00 |
| 751477 | 35 | -79 | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 14:06 | 11/25/2012 14:06 |
| 751478 | 0 | -0 | NULL | NULL | NULL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 14:12 | 11/25/2012 14:12 |
| 751479 | 36 | -92 | NULL | US | MO | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 14:14 | 11/25/2012 14:14 |
| 751480 | 36 | -95 | NULL | US | TX | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 14:14 | 11/25/2012 14:14 |
| 751481 | 29 | -99 | NULL | US | TX | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 14:18 | 11/25/2012 14:18 |
| 751482 | 31 | -81 | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 14:20 | 11/25/2012 14:20 |
| 751483 | 38 | -92 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 14:29 | 11/25/2012 14:29 |
| 751484 | 38 | -91 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 14:47 | 11/25/2012 14:47 |
| 751485 | 38 | -91 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 14:58 | 11/25/2012 14:58 |
| 751486 | 26 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 14:56 | 11/25/2012 14:56 |
| 751487 | 35 | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 14:59 | 11/25/2012 14:59 |
| 751488 | 30 | -83 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:02 | 11/25/2012 15:02 |
| 751489 | 35 | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:04 | 11/25/2012 15:04 |
| 751490 | 40 | -74 | NULL | US | NJ | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:05 | 11/25/2012 15:05 |
| 751491 | 35 | -84 | NULL | US | TN | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:06 | 11/25/2012 15:06 |
| 751492 | 35 | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:06 | 11/25/2012 15:06 |
| 751493 | 35 | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/29/2012 15:14 | 11/25/2012 15:14 |
| 751494 | 30 | -88 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:15 | 11/25/2012 15:15 |
| 751495 | 39 | -76 | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:17 | 11/27/2012 14:25 |
| 751496 | 35 | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:20 | 11/25/2012 15:20 |
| 751497 | 38 | -83 | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:20 | 11/25/2012 15:20 |
| 751498 | 30 | -83 | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:21 | 11/25/2012 15:21 |
| 751499 | 35 | -84 | NULL | US | TN | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:24 | 11/25/2012 15:24 |
| 751500 | 35 | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:31 | 11/25/2012 15:31 |
| 751501 | 38 | -81 | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:31 | 11/25/2012 15:31 |
| 751502 | 30 | -81 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:38 | 11/25/2012 21:56 |
| 751503 | 35 | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | 1 | | 11/25/2012 15:39 | 11/25/2012 21:57 |
| 751504 | 35 | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:41 | 11/25/2012 15:41 |
| 751505 | 47 | -12 | NULL | US | WA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:41 | 11/25/2012 15:41 |
| 751506 | 47 | -12 | NULL | US | WA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:42 | 11/25/2012 15:42 |
| 751507 | 47 | -12 | NULL | US | WA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:46 | 11/25/2012 15:46 |
| 751508 | 20 | -10 | NULL | MX | JAL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:54 | 11/25/2012 15:54 |
| 751509 | 47 | -12 | NULL | US | WA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:56 | 11/25/2012 15:56 |
| 751510 | 47 | -12 | NULL | US | WA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:57 | 11/25/2012 15:57 |
| 751511 | 47 | -12 | NULL | US | WA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 15:58 | 11/25/2012 15:58 |
| 751512 | 40 | -73 | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 16:02 | 11/25/2012 16:02 |
| 751513 | 28 | -81 | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 16:09 | 11/25/2012 16:09 |
| 751514 | 47 | 21 | NULL | RO | BH | 1 | 18 | 1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 16:10 | 11/25/2012 16:10 |
| 751515 | 20 | -82 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 1 | 5 | | | | 1 | | 11/25/2012 16:11 | 11/25/2012 16:11 |
| 751516 | 42 | -83 | NULL | US | MI | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 16:14 | 11/25/2012 16:14 |
| 751517 | 42 | -83 | NULL | US | MI | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/25/2012 16:16 | 11/25/2012 16:39 |
| 751518 | 40 | -86 | NULL | US | IN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 16:20 | 11/25/2012 16:20 |
| 751519 | 39 | -89 | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 16:36 | 11/25/2012 16:39 |
| 751520 | 40 | -74 | NULL | US | NJ | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 16:48 | 11/25/2012 16:48 |
| 751521 | 38 | -90 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 16:51 | 11/25/2012 16:51 |
| 751522 | 34 | -92 | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 16:55 | 11/25/2012 16:55 |
| 751523 | 39 | -89 | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 17:02 | 11/25/2012 17:02 |
| 751524 | 35 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 17:05 | 11/25/2012 17:05 |
| 751525 | 32 | -89 | NULL | US | MS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 17:08 | 11/25/2012 17:08 |
| 751526 | 32 | -89 | NULL | US | MS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 17:10 | 11/25/2012 17:10 |
| 751527 | 28 | -81 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 17:12 | 11/25/2012 17:12 |
| 751528 | 35 | -11 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 17:13 | 11/25/2012 17:13 |
| 751529 | 41 | -73 | NULL | US | CT | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 17:14 | 11/25/2012 17:14 |
| 751530 | 34 | -78 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 17:15 | 11/25/2012 17:15 |
| 751531 | 34 | -78 | NULL | US | NC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 17:15 | 11/25/2012 17:15 |
| 751532 | 40 | -73 | NULL | US | NY | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 17:16 | 11/25/2012 17:16 |
| 751533 | 40 | -73 | NULL | US | NY | 3 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/25/2012 17:16 | 11/25/2012 17:16 |
| 751534 | 40 | -73 | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 17:17 | 11/25/2012 17:17 |
| 751535 | 34 | -78 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 17:17 | 11/25/2012 17:17 |
| 751536 | 40 | -73 | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/25/2012 17:22 | 11/25/2012 17:22 |
| 751537 | 37 | -12 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 17:23 | 11/25/2012 17:23 |
| 751538 | 30 | -84 | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 17:29 | 11/25/2012 17:29 |
| 751539 | 32 | -79 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 17:30 | 11/25/2012 17:31 |
| 751540 | 43 | -70 | NULL | US | ME | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 17:55 | 11/25/2012 17:55 |
| 751541 | 37 | -91 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 18:09 | 11/25/2012 18:09 |
| 751542 | 34 | -81 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/25/2012 18:09 | 11/25/2012 18:09 |
| 751543 | 34 | -81 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | | |



Table: pol

| id | latitude | longitude | ticket_cost | country | state | enforcement_t ype_id | speed_l imit_id | direction | atory | enforcement_t ime_id | enforcement_d irection_id | color | votes_up | votes_down | score | quality_s core | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 751544 | 34 | -81. | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 3 | | | | | 1 | 11/25/2012 18:09 | 11/25/2012 18:09 |
| 751545 | 35 | -119 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 18:15 | 11/25/2012 18:15 |
| 751546 | 35 | -119 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 18:17 | 11/25/2012 18:17 |
| 753547 | 37 | -92. | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 18:19 | 11/25/2012 18:19 |
| 751548 | 37 | -92. | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 18:19 | 11/25/2012 18:19 |
| 751549 | 35 | -119 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 18:23 | 11/25/2012 18:23 |
| 751550 | 35 | -119 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 18:25 | 11/25/2012 18:25 |
| 751551 | -4 | -133 | NULL | NULL | NULL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 18:25 | 11/26/2012 14:03 |
| 751552 | 40 | -88 | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 18:26 | 11/25/2012 18:26 |
| 751553 | 32 | -79 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 18:28 | 11/25/2012 18:27 |
| 751554 | 39 | -75 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 18:39 | 11/25/2012 18:39 |
| 751555 | 40 | -3 | NULL | ES | Mad | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 18:40 | 11/25/2012 18:40 |
| 751556 | 35 | -80. | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 18:55 | 11/25/2012 18:55 |
| 751557 | 44 | -92. | NULL | US | WI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 18:57 | 11/25/2012 18:57 |
| 751558 | 41 | -87 | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/25/2012 18:58 | 11/25/2012 18:58 |
| 751559 | 41 | -73 | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 19:10 | 11/29/2012 19:11 |
| 751560 | 35 | -81. | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 19:21 | 11/25/2012 19:21 |
| 751561 | 40 | -76. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/29/2012 19:30 | 11/29/2012 19:30 |
| 751562 | 41 | -73. | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 19:31 | 11/25/2012 19:31 |
| 751563 | 41 | -73 | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 19:31 | 11/25/2012 19:31 |
| 751564 | 36 | -79. | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 19:33 | 11/25/2012 19:33 |
| 751565 | 34 | -78. | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 19:34 | 11/25/2012 19:34 |
| 751566 | 34 | -78. | NULL | US | NC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 19:35 | 11/25/2012 19:35 |
| 751567 | 34 | -70. | NULL | US | NC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 19:47 | 11/25/2012 19:47 |
| 751568 | 37 | -94. | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 19:54 | 11/25/2012 19:54 |
| 751569 | 41 | -73 | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 19:55 | 11/25/2012 19:55 |
| 751570 | 41 | -73. | NULL | US | NY | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 19:55 | 11/25/2012 19:55 |
| 751571 | 34 | -79. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 19:56 | 11/25/2012 19:56 |
| 751572 | 37 | -94. | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 19:56 | 11/25/2012 19:56 |
| 751573 | 37 | -94. | NULL | US | KS | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 19:56 | 11/25/2012 19:56 |
| 751574 | 37 | -94 | NULL | US | KS | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 19:56 | 11/25/2012 19:56 |
| 751575 | 50 | -115 | NULL | CA | AB | 5 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 19:58 | 11/25/2012 19:58 |
| 751576 | 48 | -71 | NULL | CA | QC | 5 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 19:58 | 11/25/2012 19:58 |
| 751577 | 48 | -71. | NULL | CA | QC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 19:59 | 11/25/2012 19:59 |
| 751578 | 50 | -115 | NULL | CA | AB | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 19:59 | 11/25/2012 19:59 |
| 751579 | 50 | -115 | NULL | CA | AB | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:02 | 11/25/2012 20:02 |
| 751580 | 30 | -92. | NULL | US | LA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:04 | 11/25/2012 20:04 |
| 751581 | 50 | -115 | NULL | CA | AB | 3 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:05 | 11/25/2012 20:05 |
| 751582 | 32 | -98. | NULL | US | TX | 5 | 18 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:11 | 11/25/2012 20:11 |
| 751583 | 36 | -94. | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:14 | 11/25/2012 20:14 |
| 751584 | 34 | -79. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:17 | 11/25/2012 20:17 |
| 751585 | 38 | -76. | NULL | US | MD | 14 | 16 | 100 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:17 | 11/25/2012 20:19 |
| 751586 | 38 | -76. | NULL | US | MD | 14 | 16 | 100 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:17 | 11/25/2012 20:17 |
| 751587 | 35 | -79. | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:18 | 11/25/2012 20:18 |
| 751588 | 35 | -79. | NULL | US | NC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:18 | 11/25/2012 20:18 |
| 751589 | 38 | -76. | NULL | US | MD | 14 | 16 | 100 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:21 | 11/25/2012 20:21 |
| 751590 | 38 | -77. | NULL | US | MD | 11 | 16 | 100 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:45 | 11/25/2012 20:45 |
| 751591 | 36 | -95. | NULL | US | OK | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:45 | 11/25/2012 20:45 |
| 751592 | 36 | -95. | NULL | US | OK | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:46 | 11/25/2012 20:46 |
| 751593 | 36 | -95. | NULL | US | OK | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:46 | 11/25/2012 20:46 |
| 751594 | 36 | -95. | NULL | US | OK | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:47 | 11/25/2012 20:47 |
| 751595 | 36 | -95. | NULL | US | OK | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:48 | 11/25/2012 20:48 |
| 751596 | 34 | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:49 | 11/25/2012 20:49 |
| 751597 | 36 | -95. | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:51 | 11/25/2012 20:51 |
| 751598 | 34 | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:51 | 11/28/2012 0:50 |
| 751599 | 34 | -117 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:52 | 11/25/2012 20:52 |
| 751600 | 34 | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:55 | 11/25/2012 20:55 |
| 751601 | 33 | -117 | NULL | US | DE | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:57 | 11/25/2012 20:57 |
| 751602 | 33 | -117 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:59 | 11/25/2012 20:59 |
| 751603 | 33 | -117 | NULL | US | Cal | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:59 | 11/25/2012 20:59 |
| 751604 | 34 | -117 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 20:59 | 11/25/2012 20:59 |
| 751605 | 39 | -75. | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 21:01 | 11/25/2012 21:01 |
| 751606 | 7 | -92. | NULL | NULL | NULL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 23:07 | 11/25/2012 23:08 |
| 751607 | 7 | -92. | NULL | NULL | NULL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 23:11 | 11/25/2012 23:11 |
| 751608 | 7 | -92. | NULL | NULL | NULL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 23:11 | 11/28/2012 23:11 |
| 751609 | 41 | -81. | NULL | US | OH | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 23:12 | 11/25/2012 23:13 |
| 751610 | 40 | -93. | NULL | US | MN | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 21:12 | 11/25/2012 21:12 |
| 751611 | 26 | -81. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 21:13 | 11/25/2012 21:13 |
| 751612 | 26 | -81. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/25/2012 21:24 | 11/25/2012 21:24 |
| 751613 | 26 | -81. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | 11/25/2012 21:24 | 11/25/2012 21:24 |
| 751614 | 26 | -81. | NULL | US | FL | 5 | 16 | -1 | NULL | | | | | | | | | | |
| 751615 | 36 | -95. | NULL | US | OK | 5 | 16 | -1 | NULL | | | | | | | | | | |
| 751616 | 36 | -95. | NULL | US | OK | 5 | 16 | -1 | NULL | | | | | | | | | | |
| 751617 | 36 | -95. | NULL | US | OK | 5 | 16 | -1 | NULL | | | | | | | | | | |
| 751618 | 42 | -88. | NULL | US | IL | 1 | 16 | -1 | NULL | | | | | | | | | | |
| 751619 | 38 | -77. | NULL | US | DC | 13 | 16 | 100 | NULL | | | | | | | | | | |



Table: pol

| id | latitude | longitude | ticket_cost | country | state | enforcement_t ype_id | speed_l imit_id | direction | atory | enforcement_t ime_id | enforcement_d irection_id | color | votes_up | votes_down | score | quality_s core | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 751620 | 38 | -77. | NULL | US | DC | 13 | 16 | 100 | NULL | | | | | | | | | | |
| 751621 | 38 | -96. | NULL | US | NO | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 21:24 | 11/25/2012 21:24 |
| 751622 | 35 | -78. | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 21:35 | 11/25/2012 21:36 |
| 751623 | 32 | -80 | NULL | US | HS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 21:36 | 11/25/2012 21:37 |
| 751624 | 40 | -73 | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 21:41 | 11/25/2012 21:41 |
| 751625 | 40 | -73 | NULL | US | NY | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 21:41 | 11/25/2012 21:41 |
| 751626 | 41 | -82 | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 21:42 | 11/25/2012 21:42 |
| 751627 | 28 | -81 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 21:44 | 11/25/2012 21:44 |
| 751628 | 41 | -82 | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 21:45 | 11/25/2012 21:45 |
| 751629 | 41 | -82 | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 21:46 | 11/25/2012 21:46 |
| 751630 | 38 | -77 | NULL | US | VA | 12 | 16 | 100 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 21:49 | 11/25/2012 21:49 |
| 751631 | 26 | -80 | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 21:49 | 11/25/2012 21:49 |
| 751632 | 41 | -82 | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 21:50 | 11/25/2012 21:50 |
| 751633 | 26 | -80 | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 21:51 | 11/25/2012 21:51 |
| 751634 | 35 | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 21:51 | 11/25/2012 21:51 |
| 751635 | 26 | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 21:53 | 11/25/2012 21:53 |
| 751636 | 41 | -82 | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 21:53 | 11/25/2012 21:53 |
| 751637 | 35 | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 21:54 | 11/25/2012 21:54 |
| 751638 | 43 | -79 | NULL | CA | ON | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 21:59 | 11/25/2012 21:59 |
| 751639 | 41 | -82 | NULL | US | OH | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 22:03 | 11/25/2012 22:03 |
| 751640 | 35 | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 22:06 | 11/25/2012 22:06 |
| 751641 | 41 | -82 | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 22:07 | 11/25/2012 22:07 |
| 751642 | 38 | -78 | NULL | US | MD | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 22:10 | 11/25/2012 22:10 |
| 751643 | 41 | -82 | NULL | US | OH | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 22:11 | 11/25/2012 22:11 |
| 751644 | 35 | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 22:13 | 11/25/2012 22:13 |
| 751645 | 41 | -82 | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 22:14 | 11/25/2012 22:14 |
| 751646 | 41 | -82 | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 22:21 | 11/25/2012 22:21 |
| 751647 | 41 | -82 | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 22:22 | 11/25/2012 22:22 |
| 751648 | 39 | -84 | NULL | US | OH | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 22:26 | 11/25/2012 22:26 |
| 751649 | 41 | -83 | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 22:28 | 11/25/2012 22:28 |
| 751650 | 41 | -83 | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 22:29 | 11/25/2012 22:29 |
| 751651 | 41 | -83 | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 22:37 | 11/25/2012 22:37 |
| 751652 | 35 | -90 | NULL | US | OK | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 22:53 | 11/25/2012 22:53 |
| 751653 | 37 | -12 | NULL | NULL | NULL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 22:55 | 11/25/2012 22:55 |
| 751654 | 31 | -110 | NULL | MX | SON | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 22:55 | 11/25/2012 22:55 |
| 751655 | 41 | -87 | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 22:56 | 11/25/2012 22:57 |
| 751656 | 49 | -117 | NULL | CA | BC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 23:09 | 11/25/2012 23:09 |
| 751657 | 31 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 23:16 | 11/25/2012 23:16 |
| 751658 | 42 | -83 | NULL | US | MI | 5 | 16 | -1 | NULL | 2 | 3 | 9 | | | | 1 | 11/25/2012 23:24 | 11/25/2012 23:24 |
| 751659 | 38 | -94 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 23:45 | 11/25/2012 23:45 |
| 751660 | 37 | -12 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 23:46 | 11/25/2012 23:46 |
| 751661 | 42 | -87 | NULL | US | IL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/25/2012 23:47 | 11/25/2012 23:47 |
| 751662 | 42 | -83 | NULL | US | MI | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | 11/25/2012 23:58 | 11/25/2012 23:58 |
| 751663 | 42 | -83 | NULL | US | MI | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | 11/25/2012 23:58 | 11/25/2012 23:58 |
| 751664 | 42 | -83 | NULL | US | MI | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | 11/26/2012 0:03 | 11/26/2012 0:03 |
| 751665 | 41 | -72 | NULL | US | CT | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 0:12 | 11/26/2012 0:13 |
| 751666 | 33 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 0:13 | 11/26/2012 0:13 |
| 751667 | 29 | -98 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 0:14 | 11/27/2012 19:40 |
| 751668 | 30 | -91 | NULL | US | LA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 0:20 | 11/26/2012 0:20 |
| 751669 | 41 | -87 | NULL | US | IL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 0:23 | 11/26/2012 0:23 |
| 751670 | 42 | -87 | NULL | US | WI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 0:27 | 11/26/2012 0:27 |
| 751671 | 29 | -95 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 0:58 | 11/26/2012 1:02 |
| 751672 | 36 | -86 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 0:59 | 11/26/2012 0:59 |
| 751673 | 34 | -118 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 1:26 | 11/26/2012 1:27 |
| 751674 | 34 | -118 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 1:26 | 11/26/2012 1:26 |
| 751675 | 40 | -75 | NULL | US | PA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 1:32 | 11/26/2012 1:32 |
| 751676 | 40 | -75 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | 11/26/2012 1:42 | 11/26/2012 1:42 |
| 751677 | 31 | -100 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 1:46 | 11/26/2012 1:46 |
| 751678 | 36 | -119 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 2:10 | 11/26/2012 2:10 |
| 751679 | 36 | -111 | NULL | US | NV | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 2:11 | 11/26/2012 2:11 |
| 751680 | 37 | -12 | NULL | US | CA | 5 | 16 | -1 | NULL | 2 | 3 | 5 | | | | 1 | 11/26/2012 2:22 | 11/26/2012 2:22 |
| 751681 | 37 | -12 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 2:47 | 11/26/2012 10:39 |
| 751682 | 40 | -74 | NULL | US | NJ | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 2:47 | 11/26/2012 10:38 |
| 751683 | 44 | -87 | NULL | US | WI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 2:48 | 11/26/2012 10:38 |
| 751684 | 44 | -87 | NULL | US | WI | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | 1 | 11/26/2012 3:05 | 11/26/2012 3:05 |
| 751685 | 44 | -87 | NULL | US | WI | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 3:39 | 11/26/2012 3:39 |
| 751686 | 41 | -93 | NULL | US | IA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 3:59 | 11/26/2012 3:59 |
| 751687 | 39 | -104 | NULL | US | CO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 4:05 | 11/26/2012 4:05 |
| 751688 | 34 | -111 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 4:17 | 11/26/2012 4:10 |
| 751689 | 34 | -12 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 5:37 | 11/26/2012 5:37 |
| 751690 | 43 | -79 | NULL | CA | ON | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 5:42 | 11/26/2012 5:44 |
| 751691 | 31 | -100 | NULL | US | AZ | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 5:43 | 11/26/2012 5:43 |
| 751692 | 34 | -92 | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 5:47 | 11/26/2012 5:47 |
| 751693 | 35 | -91 | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | 11/26/2012 5:48 | 11/26/2012 5:48 |
| 751694 | 34 | -91 | NULL | US | AR | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | |
| 751695 | 34 | -92 | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | | |



Table: pol

| id | latitude | longitude | ticket_cost | country | state | enforcement_t ype_id | speed_l imit_id | direction | story | enforcement_t ime_id | enforcement_d irection_id | color | votes_up | votes_down | score | quality_s core | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 751096 | 37 | -94. | NULL | US | KS | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 5:53 | 11/26/2012 5:53 |
| 751097 | 37 | -108 | NULL | US | CO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 6:52 | 11/26/2012 6:52 |
| 751698 | 35 | -10: | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 7:15 | 11/26/2012 7:15 |
| 751099 | 35 | -10: | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 7:19 | 11/26/2012 7:19 |
| 751700 | 30 | -81 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 7:19 | 11/26/2012 7:19 |
| 751701 | 21 | 55° | NULL | ON | Ad | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 7:26 | 11/26/2012 7:27 |
| 751702 | 35 | -11( | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 7:29 | 11/26/2012 7:29 |
| 751703 | 29 | -95. | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 7:46 | 11/26/2012 7:46 |
| 751704 | 30 | -95. | NULL | US | OK | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 8:40 | 11/26/2012 8:40 |
| 751705 | 38 | -77. | NULL | US | DC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 9:04 | 11/26/2012 9:04 |
| 751706 | 39 | -77 | NULL | US | MD | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 9:06 | 11/26/2012 9:06 |
| 751707 | 42 | -80. | NULL | US | IL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 9:09 | 11/26/2012 9:09 |
| 751708 | 42 | -80. | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 9:10 | 11/26/2012 9:10 |
| 751709 | 42 | -80. | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/26/2012 9:11 | 11/26/2012 9:11 |
| 751710 | 37 | -94. | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 9:18 | 11/26/2012 9:18 |
| 751711 | 37 | -94 | NULL | US | KS | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/26/2012 9:18 | 11/26/2012 9:19 |
| 751712 | 34 | -11( | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/26/2012 9:19 | 11/26/2012 9:19 |
| 751713 | 34 | -11( | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/26/2012 9:22 | 11/27/2012 9:13 |
| 751714 | 38 | -77. | NULL | US | MD | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 9:25 | 11/27/2012 9:13 |
| 751715 | 38 | -77. | NULL | US | MD | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 9:28 | 11/26/2012 9:28 |
| 751716 | 43 | -92. | NULL | US | IA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 9:28 | 11/26/2012 9:28 |
| 751717 | 36 | -11( | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 9:37 | 11/26/2012 9:37 |
| 751718 | 30 | -89. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 10:11 | 11/26/2012 10:11 |
| 751719 | 26 | -81. | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 10:52 | 11/26/2012 10:52 |
| 751720 | 26 | -81. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 10:55 | 11/26/2012 10:55 |
| 751721 | 38 | -77 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 10:56 | 11/26/2012 10:56 |
| 751722 | 38 | -76 | NULL | US | MD | 3 | 16 | -1 | NULL | 1 | 3 | 1 | | | | 1 | | 11/26/2012 11:17 | 11/26/2012 11:18 |
| 751723 | 38 | -76 | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 11:25 | 11/26/2012 11:25 |
| 751724 | 36 | -86. | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 11:27 | 11/26/2012 11:27 |
| 751725 | 36 | -86. | NULL | US | TN | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 11:32 | 11/26/2012 11:32 |
| 751726 | 36 | -86. | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | 1 | | 11/26/2012 11:32 | 11/26/2012 16:47 |
| 751727 | 10 | 105. | NULL | VN | Ho | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 11:51 | 11/26/2012 11:51 |
| 751728 | 10 | 106 | NULL | VN | Ho | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 11:54 | 11/26/2012 11:54 |
| 751729 | 10 | 106. | NULL | VN | Ho | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 11:55 | 11/26/2012 11:55 |
| 751730 | 36 | -87 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 11:55 | 11/26/2012 11:56 |
| 751731 | 36 | -11( | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 12:00 | 11/26/2012 12:00 |
| 751732 | 39 | -120 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 12:11 | 11/27/2012 17:10 |
| 751733 | 36 | -84. | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/26/2012 12:16 | 11/26/2012 12:18 |
| 751734 | 35 | -87. | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/26/2012 12:21 | 11/26/2012 12:22 |
| 751735 | 38 | -76. | NULL | US | MD | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 12:24 | 11/26/2012 12:24 |
| 751736 | 34 | -11( | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 12:26 | 11/26/2012 12:26 |
| 751737 | 44 | -12< | NULL | US | OR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 12:33 | 11/26/2012 12:33 |
| 751738 | 28 | -81. | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 12:38 | 11/26/2012 12:38 |
| 751739 | 27 | -80. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 12:40 | 11/26/2012 12:40 |
| 751740 | 41 | -73 | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 13:06 | 11/26/2012 13:06 |
| 751741 | 39 | -75 | NULL | US | DE | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 13:06 | 11/26/2012 13:90 |
| 751742 | 37 | -120 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 13:11 | 11/26/2012 13:11 |
| 791743 | 29 | -95. | NULL | US | TX | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 13:23 | 11/26/2012 13:25 |
| 751744 | 39 | -122 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 13:51 | 11/26/2012 13:52 |
| 751745 | 39 | -122 | NULL | US | CA | 1 | 16 | -1 | NULL | 2 | 3 | 5 | | | | 1 | | 11/26/2012 13:54 | 11/26/2012 14:25 |
| 751746 | 35 | -85 | NULL | US | TN | 3 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/26/2012 13:58 | 11/26/2012 14:09 |
| 751747 | 35 | -83. | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 13:59 | 11/26/2012 13:59 |
| 751748 | 39 | -104 | NULL | US | CO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 14:03 | 11/26/2012 14:09 |
| 751749 | 25 | -80. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 14:04 | 11/26/2012 14:04 |
| 751750 | 37 | -122 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 14:12 | 11/26/2012 14:12 |
| 751751 | 37 | -121 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 14:20 | 11/26/2012 14:20 |
| 751752 | 33 | -95. | NULL | US | TX | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 14:32 | 11/26/2012 14:32 |
| 751754 | 33 | -95 | NULL | US | TX | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 15:04 | 11/26/2012 15:27 |
| 751755 | 34 | -81. | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 15:07 | 11/26/2012 15:07 |
| 751756 | 34 | -81. | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 15:10 | 11/26/2012 15:10 |
| 751757 | 35 | -80 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 15:18 | 11/26/2012 15:18 |
| 751758 | 41 | -72. | NULL | US | CT | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 15:21 | 11/26/2012 15:21 |
| 751759 | 33 | -95. | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 15:27 | 11/26/2012 15:27 |
| 751760 | 39 | -74. | NULL | US | NJ | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 15:33 | 11/26/2012 15:33 |
| 751761 | 44 | -87. | NULL | US | WI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 15:41 | 11/26/2012 15:41 |
| 751762 | 33 | -95. | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 15:42 | 11/26/2012 15:42 |
| 751763 | 38 | -94. | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 15:47 | 11/26/2012 15:47 |
| 751764 | 38 | -94. | NULL | US | KS | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 15:50 | 11/26/2012 15:50 |
| 751765 | 38 | -94. | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 16:02 | 11/26/2012 16:03 |
| 751766 | 38 | -94. | NULL | US | KS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 16:05 | 11/26/2012 16:06 |
| 751767 | 25 | -80. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 16:15 | 11/26/2012 16:16 |
| 751768 | 38 | -76. | NULL | US | MD | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 16:25 | 11/26/2012 16:25 |
| 751769 | 36 | -86. | NULL | US | TN | 3 | 16 | -1 | NULL | 1 | 3 | 7 | | | | 1 | | 11/26/2012 16:38 | 11/26/2012 16:38 |
| 751770 | 42 | -71. | NULL | US | NH | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 16:47 | 11/26/2012 21:29 |
| 751771 | 32 | -16: | NULL | US | TX | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 16:54 | 11/26/2012 16:54 |
| 751772 | 42 | -71. | NULL | US | NH | 3 | 16 | -1 | NULL | 1 | 3 | 7 | | | | 1 | | 11/26/2012 16:58 | 11/26/2012 17:42 |



Table: pol

| id | latitude | longitude | ticket_cost | country | state | enforcement_t ype_id | speed_li mit_id | direction | story | enforcement_t ime_id | enforcement_d irection_id | color | votes_up | votes_down | score | quality_a ssure | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 751773 | 39 | -96. | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 3 | | | | | 1 | | |
| 751774 | 33 | -96. | NULL | US | TX | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 17:20 | 11/26/2012 17:20 |
| 751775 | 33 | -96. | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 17:22 | 11/26/2012 17:22 |
| 751776 | 33 | -111 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 17:24 | 11/26/2012 17:25 |
| 751777 | 34 | -92. | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 17:25 | 11/26/2012 17:26 |
| 751778 | 33 | -111 | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/26/2012 17:26 | 11/26/2012 17:26 |
| 751779 | 41 | -73. | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 17:27 | 11/26/2012 17:27 |
| 751780 | 38 | -94. | NULL | US | NY | 1 | 16 | -1 | NULL | 1 | 3 | 3 | | | | | 1 | 11/26/2012 17:30 | 11/26/2012 17:30 |
| 751781 | 42 | -71. | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/26/2012 17:31 | 11/27/2012 20:24 |
| 751782 | 42 | -71. | NULL | US | MA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 17:33 | 11/26/2012 17:33 |
| 751783 | 39 | -86. | NULL | US | MA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 17:33 | 11/26/2012 17:33 |
| 751784 | 33 | -116 | NULL | US | IN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 17:34 | 11/26/2012 17:34 |
| 751785 | 29 | -95. | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 17:36 | 11/26/2012 17:36 |
| 751786 | 35 | -81. | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 17:42 | 11/26/2012 17:42 |
| 751787 | 35 | -81. | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 17:49 | 11/26/2012 17:51 |
| 751788 | 42 | -71. | NULL | US | NC | 1 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/26/2012 17:51 | 11/26/2012 17:51 |
| 751789 | 42 | -71. | NULL | US | MA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 18:02 | 11/26/2012 18:02 |
| 751790 | 39 | -75. | NULL | US | MA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 18:02 | 11/26/2012 18:02 |
| 751791 | 39 | -75. | NULL | US | PA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 18:08 | 11/26/2012 18:08 |
| 751792 | 25 | -80. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 18:09 | 11/26/2012 18:09 |
| 751793 | 25 | -80. | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 18:24 | 11/26/2012 18:24 |
| 751794 | 25 | -80. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 18:24 | 11/26/2012 18:24 |
| 751795 | 25 | -80. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 18:25 | 11/26/2012 18:25 |
| 751796 | 29 | -81. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 18:25 | 11/26/2012 18:25 |
| 751797 | 37 | -94. | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 18:25 | 11/26/2012 18:25 |
| 751798 | 39 | -112 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 18:27 | 11/26/2012 18:27 |
| 751799 | 39 | -122 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 18:35 | 11/26/2012 18:35 |
| 751800 | 40 | -75. | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 18:53 | 11/26/2012 18:54 |
| 751801 | 38 | -76. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 18:56 | 11/26/2012 18:56 |
| 751802 | 38 | -76. | NULL | US | MD | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 18:59 | 11/26/2012 18:59 |
| 751803 | 41 | -87. | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 19:14 | 11/26/2012 19:16 |
| 751804 | 35 | -75. | NULL | US | IL | 8 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 19:15 | 11/26/2012 19:15 |
| 751805 | 39 | -76. | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 19:22 | 11/26/2012 19:22 |
| 751806 | 39 | -76. | NULL | US | MO | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 19:26 | 11/26/2012 19:26 |
| 751807 | 34 | -111 | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 19:32 | 11/26/2012 19:32 |
| 751808 | 38 | -77. | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 19:38 | 11/26/2012 19:38 |
| 751809 | 39 | -76. | NULL | US | MD | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 19:40 | 11/26/2012 19:40 |
| 751810 | 39 | -76. | NULL | US | MD | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 19:41 | 11/27/2012 22:04 |
| 751811 | 25 | -80. | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 19:50 | 11/26/2012 19:50 |
| 751812 | 40 | -74. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 19:51 | 11/26/2012 19:51 |
| 751813 | 41 | -87. | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 20:10 | 11/26/2012 20:10 |
| 751814 | 20 | -89. | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 20:15 | 11/26/2012 20:15 |
| 751815 | 36 | -95 | NULL | US | OK | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 20:17 | 11/26/2012 20:17 |
| 751816 | 33 | -10. | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 20:19 | 11/26/2012 20:19 |
| 751817 | 33 | -102 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 20:23 | 11/26/2012 20:24 |
| 751818 | 39 | -76. | NULL | US | MO | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 20:39 | 11/26/2012 20:39 |
| 751819 | 36 | -86. | NULL | US | TN | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 20:41 | 11/27/2012 5:31 |
| 751820 | 40 | -96. | NULL | US | NE | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 20:41 | 11/26/2012 20:42 |
| 751821 | 46 | -96. | NULL | US | NE | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 21:27 | 11/27/2012 18:03 |
| 751822 | 40 | -75. | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 21:28 | 11/26/2012 21:28 |
| 751823 | 46 | -96. | NULL | US | NE | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 21:28 | 11/26/2012 21:29 |
| 751824 | 40 | -96. | NULL | US | NE | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 21:28 | 11/26/2012 21:28 |
| 751825 | 36 | -83. | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 21:29 | 11/26/2012 21:29 |
| 751826 | 36 | -83. | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 21:29 | 11/26/2012 21:29 |
| 751827 | 40 | -82. | NULL | US | OH | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 21:33 | 11/26/2012 21:33 |
| 751828 | 40 | -82. | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 21:35 | 11/26/2012 21:35 |
| 751829 | 35 | -83. | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 21:35 | 11/26/2012 21:36 |
| 751830 | 35 | -83. | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 21:35 | 11/26/2012 21:36 |
| 751831 | 40 | -82. | NULL | US | OH | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 21:36 | 11/26/2012 21:36 |
| 751832 | 38 | -76. | NULL | US | MD | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 21:36 | 11/26/2012 21:36 |
| 751833 | 39 | -79. | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 21:38 | 11/26/2012 21:38 |
| 751834 | 36 | -97. | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 21:41 | 11/26/2012 21:41 |
| 751835 | 36 | -97. | NULL | US | OK | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 21:54 | 11/26/2012 21:54 |
| 751836 | 39 | -77. | NULL | US | OK | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 22:14 | 11/26/2012 22:14 |
| 751837 | 44 | -87. | NULL | US | MD | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 22:14 | 11/26/2012 22:14 |
| 751838 | 31 | -106 | NULL | US | WI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 22:15 | 11/26/2012 22:15 |
| 751839 | 44 | -87. | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 22:19 | 11/26/2012 22:19 |
| 751840 | 40 | -74. | NULL | US | WI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 22:20 | 11/26/2012 22:20 |
| 751841 | 40 | -71. | NULL | CA | NJ | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 22:20 | 11/26/2012 22:20 |
| 751842 | 39 | -89. | NULL | US | QC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 22:24 | 11/26/2012 22:24 |
| 751843 | 48 | -120 | NULL | US | MS | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 22:52 | 11/26/2012 22:52 |
| 751844 | 48 | -120 | NULL | US | WA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 22:57 | 11/26/2012 22:59 |
| 751845 | 48 | -120 | NULL | US | WA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 22:59 | 11/26/2012 23:00 |
| 751846 | 36 | -86. | NULL | US | WA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 23:00 | 11/26/2012 23:00 |
| 751847 | 29 | -95. | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 23:00 | 11/26/2012 23:00 |
| 751848 | 34 | -117 | NULL | US | TX | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 23:01 | 11/26/2012 23:02 |
| | | | | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/26/2012 23:03 | 11/26/2012 23:03 |
| | | | | | | | | | | | | | | | | | 1 | 11/26/2012 23:09 | 11/26/2012 23:09 |

Table: poi

| id | latitude | longitude | ticket_cost | country | state | enforcement_type_id | speed_limit_id | direction | atory | enforcement_time_id | enforcement_direction_id | color | votes_up | votes_down | score | quality_score | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 751849 | 41 | -87 | NULL | US | IL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 23:16 | 11/26/2012 23:16 |
| 751850 | 41 | -87 | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 23:16 | 11/26/2012 23:16 |
| 751851 | 41 | -87 | NULL | US | IL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 23:17 | 11/26/2012 23:17 |
| 751852 | 41 | -87 | NULL | US | IL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 23:18 | 11/26/2012 23:18 |
| 751853 | 41 | -87 | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 23:18 | 11/26/2012 23:18 |
| 751854 | 41 | -87 | NULL | US | IL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 23:18 | 11/26/2012 23:18 |
| 751855 | 23 | -95 | NULL | NULL | NULL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 23:18 | 11/26/2012 23:18 |
| 751856 | 35 | -97 | NULL | US | OK | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 23:27 | 11/26/2012 23:27 |
| 751857 | 43 | -83 | NULL | US | MI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 23:38 | 11/26/2012 23:38 |
| 751858 | 35 | -97 | NULL | US | OK | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 23:39 | 11/26/2012 23:39 |
| 751859 | 29 | 48. | NULL | KW | Al | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 23:39 | 11/27/2012 7:13 |
| 751860 | 29 | 48. | NULL | KW | Al | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 23:42 | 11/26/2012 23:42 |
| 751861 | 29 | 48. | NULL | KW | Al | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 23:43 | 11/26/2012 23:43 |
| 751862 | 35 | -92 | NULL | US | OK | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 23:44 | 11/26/2012 23:44 |
| 751863 | 29 | -95 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 23:51 | 11/26/2012 23:51 |
| 751864 | 32 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/26/2012 23:53 | 11/26/2012 23:53 |
| 751865 | 34 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 0:00 | 11/27/2012 0:00 |
| 751866 | 34 | -11 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 0:15 | 11/27/2012 0:15 |
| 751867 | 34 | -11 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 0:15 | 11/27/2012 0:15 |
| 751868 | 34 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 0:15 | 11/27/2012 0:16 |
| 751869 | 36 | -82 | NULL | US | VA | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/27/2012 0:16 | 11/27/2012 0:17 |
| 751870 | 36 | -82 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 0:28 | 11/27/2012 0:31 |
| 751871 | 42 | -88 | NULL | US | IL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 0:35 | 11/27/2012 0:35 |
| 751872 | 33 | -11 | NULL | US | AZ | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 0:38 | 11/27/2012 0:38 |
| 751873 | 38 | -76 | NULL | US | MD | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 0:47 | 11/27/2012 0:47 |
| 751874 | 24 | 54 | NULL | AE | Abu | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/27/2012 0:51 | 11/27/2012 0:52 |
| 751875 | 24 | 55 | NULL | AE | Abu | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 1:22 | 11/27/2012 1:22 |
| 751876 | 24 | 54 | NULL | AE | Abu | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/27/2012 1:24 | 11/27/2012 1:24 |
| 751877 | 34 | -11 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 1:25 | 11/27/2012 1:26 |
| 751878 | 45 | -93 | NULL | US | MN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 1:46 | 11/27/2012 1:48 |
| 751879 | 34 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 1:56 | 11/27/2012 1:56 |
| 751880 | 27 | -82 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 2:00 | 11/27/2012 2:00 |
| 751881 | 27 | -82 | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 2:52 | 11/27/2012 2:52 |
| 751882 | 27 | -82 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 2:52 | 11/27/2012 2:52 |
| 751883 | 43 | -79 | NULL | CA | ON | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | 1 | | 11/27/2012 2:52 | 11/27/2012 2:54 |
| 751884 | 43 | -79 | NULL | CA | ON | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/27/2012 3:24 | 11/27/2012 3:24 |
| 751885 | 36 | -11 | NULL | US | NV | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/27/2012 9:24 | 11/27/2012 9:25 |
| 751886 | 36 | -11 | NULL | US | NV | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 3:39 | 11/27/2012 13:27 |
| 751887 | 36 | -11 | NULL | US | NV | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/27/2012 3:48 | 11/27/2012 3:48 |
| 751888 | 32 | -11 | NULL | US | AZ | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 3:41 | 11/27/2012 13:28 |
| 751889 | 26 | -80 | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 3:51 | 11/27/2012 3:51 |
| 751890 | 26 | -80 | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 3:55 | 11/27/2012 3:55 |
| 751891 | 26 | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 3:55 | 11/27/2012 3:55 |
| 751892 | 26 | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 3:55 | 11/27/2012 3:55 |
| 751893 | 26 | -19 | NULL | US | MI | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 3:57 | 11/27/2012 3:57 |
| 751894 | 46 | -11 | NULL | US | ID | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 4:22 | 11/27/2012 4:23 |
| 751895 | 37 | -12 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 4:34 | 11/27/2012 4:35 |
| 751896 | 37 | -12 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 4:42 | 11/27/2012 4:42 |
| 751897 | 37 | -12 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 4:43 | 11/27/2012 4:43 |
| 751898 | 37 | -12 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/27/2012 4:43 | 11/27/2012 4:43 |
| 751899 | 39 | -75 | NULL | US | NJ | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 4:45 | 11/27/2012 4:48 |
| 751900 | 26 | -81 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 4:56 | 11/27/2012 4:56 |
| 751901 | 33 | -10 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 5:12 | 11/27/2012 5:12 |
| 751902 | 33 | -10 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 5:15 | 11/27/2012 5:15 |
| 751903 | 26 | -81 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 5:16 | 11/27/2012 5:16 |
| 751904 | 41 | -72 | NULL | US | CT | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 5:23 | 11/27/2012 5:23 |
| 751905 | 35 | -84 | NULL | US | TN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 5:37 | 11/27/2012 5:37 |
| 751906 | 42 | -84 | NULL | US | MI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 5:44 | 11/27/2012 5:44 |
| 751907 | 42 | -84 | NULL | US | MI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 7:14 | 11/27/2012 7:14 |
| 751908 | 48 | -96 | NULL | US | ND | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 7:25 | 11/27/2012 7:25 |
| 751909 | 31 | -10 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 7:35 | 11/27/2012 7:35 |
| 751910 | 31 | -10 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 7:42 | 11/27/2012 7:50 |
| 751911 | 36 | -10 | NULL | US | NM | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 7:47 | 11/27/2012 7:47 |
| 751912 | 36 | -86 | NULL | US | TN | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 8:13 | 11/27/2012 8:13 |
| 751913 | 34 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 8:32 | 11/27/2012 19:06 |
| 751914 | 36 | -89 | NULL | US | MO | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 9:14 | 11/27/2012 9:14 |
| 751915 | 36 | -89 | NULL | US | MO | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 9:24 | 11/27/2012 9:24 |
| 751916 | 40 | -75 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 9:25 | 11/27/2012 9:25 |
| 751917 | 33 | -86 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 9:43 | 11/27/2012 9:43 |
| 751918 | 33 | -86 | NULL | US | AL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 10:02 | 11/27/2012 10:02 |
| 751919 | 33 | -86 | NULL | US | AL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 10:02 | 11/27/2012 10:02 |
| 751920 | 33 | -86 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 10:03 | 11/27/2012 10:03 |
| 751921 | 33 | -95 | NULL | US | TX | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 10:03 | 11/27/2012 10:03 |
| 751922 | 33 | -86 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 10:03 | 11/27/2012 10:03 |
| 751923 | 33 | -86 | NULL | US | AL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 10:10 | 11/27/2012 10:39 |
| 751924 | 33 | -86 | NULL | US | AL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 10:11 | 11/27/2012 10:11 |
| | | | | | | | | | | | | | | | | | | 11/27/2012 10:12 | 11/27/2012 10:12 |



Table: pof

| id | latitude | longitude | ticket_cost | country | state | enforcement_t ype_id | speed_l imit_id | direction | atory | enforcement_t ime_id | enforcement_d irection_id | color | votes_up | votes_down | score | quality_s core | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 751925 | 33 | -86 | NULL | US | AL | 5 | | | NULL | 1 | 3 | 5 | | | | | | | |
| 751926 | 26 | -81 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 10:12 | 11/27/2012 10:12 |
| 751927 | 26 | -81 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 10:21 | 11/27/2012 10:21 |
| 751928 | 40 | -75 | NULL | US | PA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 10:21 | 11/27/2012 10:21 |
| 751929 | 26 | -81 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 10:21 | 11/27/2012 10:21 |
| 751930 | 26 | -81 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 10:21 | 11/27/2012 10:21 |
| 751931 | 30 | -82 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 10:22 | 11/27/2012 10:22 |
| 751932 | 37 | -76 | NULL | US | VA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 10:23 | 11/27/2012 10:23 |
| 751933 | 44 | -74 | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/27/2012 10:26 | 11/27/2012 10:26 |
| 751934 | 45 | -73 | NULL | CA | QC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 10:40 | 11/27/2012 11:50 |
| 751935 | 45 | -73 | NULL | CA | QC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 10:43 | 11/27/2012 10:43 |
| 751936 | 48 | -12 | NULL | CA | BC | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/27/2012 10:44 | 11/27/2012 10:44 |
| 751937 | 39 | -76 | NULL | US | MD | 3 | 16 | -1 | NULL | 1 | 3 | 3 | | | | 1 | | 11/27/2012 10:52 | 11/27/2012 10:52 |
| 751938 | 33 | -11 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 11:00 | 11/27/2012 11:02 |
| 751939 | 37 | -12 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 11:12 | 11/27/2012 11:12 |
| 751940 | 41 | -73 | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 11:16 | 11/27/2012 11:16 |
| 751941 | 40 | -73 | NULL | US | NY | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 11:20 | 11/27/2012 11:20 |
| 751942 | 40 | -73 | NULL | US | NY | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 11:33 | 11/27/2012 11:33 |
| 751943 | 45 | -73 | NULL | CA | QC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 11:42 | 11/27/2012 11:42 |
| 751944 | 45 | -73 | NULL | CA | QC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 11:43 | 11/27/2012 11:43 |
| 751945 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 11:43 | 11/27/2012 11:43 |
| 751946 | 44 | -93 | NULL | US | MN | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 11:44 | 11/27/2012 11:44 |
| 751947 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 11:47 | 11/27/2012 11:47 |
| 751948 | 32 | -97 | NULL | US | TX | 5 | 20 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 11:47 | 11/27/2012 11:47 |
| 751949 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 11:49 | 11/27/2012 11:49 |
| 751950 | 37 | -76 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 11:50 | 11/27/2012 11:50 |
| 751951 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | 1 | | 11/27/2012 11:50 | 11/27/2012 11:50 |
| 751952 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 11:51 | 11/27/2012 14:29 |
| 751953 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:01 | 11/27/2012 12:01 |
| 751954 | 32 | -97 | NULL | US | TX | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:03 | 11/27/2012 12:03 |
| 751955 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:04 | 11/27/2012 12:04 |
| 751956 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:06 | 11/27/2012 12:06 |
| 751957 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:07 | 11/27/2012 12:07 |
| 751958 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:07 | 11/27/2012 12:07 |
| 751959 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:08 | 11/27/2012 12:08 |
| 751960 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:09 | 11/27/2012 12:09 |
| 751961 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:09 | 11/27/2012 12:09 |
| 751962 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:09 | 11/07/2012 12:09 |
| 751963 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:10 | 11/27/2012 12:10 |
| 751964 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 3 | | | | 1 | | 11/27/2012 12:10 | 11/27/2012 12:10 |
| 751965 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:10 | 11/27/2012 12:10 |
| 751966 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:11 | 11/27/2012 12:11 |
| 751967 | 32 | -97 | NULL | US | TX | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:11 | 11/27/2012 12:11 |
| 751968 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:11 | 11/27/2012 12:11 |
| 751969 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:14 | 11/27/2012 12:14 |
| 751970 | 39 | -86 | NULL | US | IN | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:15 | 11/27/2012 12:15 |
| 751971 | 39 | -86 | NULL | US | IN | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:16 | 11/27/2012 12:16 |
| 751972 | 42 | 21 | NULL | NULL | NULL | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | 1 | | 11/27/2012 12:17 | 11/27/2012 17:36 |
| 751973 | 39 | -86 | NULL | US | IN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:19 | 11/27/2012 17:36 |
| 751974 | 42 | 21 | NULL | NULL | NULL | 1 | 16 | -1 | NULL | 1 | 3 | 1 | | | | 1 | | 11/27/2012 12:21 | 11/27/2012 12:21 |
| 751975 | 49 | -12 | NULL | CA | BC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:22 | 11/27/2012 17:36 |
| 751976 | 42 | 21 | NULL | MULL | NULL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:22 | 11/27/2012 12:22 |
| 751977 | 37 | -12 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:22 | 11/27/2012 12:23 |
| 751978 | 26 | -80 | NULL | US | FL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:29 | 11/27/2012 12:29 |
| 751979 | 26 | -80 | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:32 | 11/27/2012 12:32 |
| 751980 | 26 | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:39 | 11/27/2012 12:39 |
| 751981 | 38 | -85 | NULL | US | KY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:41 | 11/27/2012 14:34 |
| 751982 | 39 | -77 | NULL | US | MD | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 12:41 | 11/27/2012 12:41 |
| 751983 | 30 | -11 | NULL | US | NV | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 13:13 | 11/27/2012 13:13 |
| 751984 | 3 | -11 | NULL | CA | AB | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 13:19 | 11/27/2012 13:19 |
| 751985 | 44 | -93 | NULL | US | MN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 13:25 | 11/27/2012 13:25 |
| 751986 | 44 | -93 | NULL | US | MN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 13:25 | 11/27/2012 13:25 |
| 751987 | 26 | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 13:46 | 11/27/2012 13:46 |
| 751988 | 37 | -76 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 7 | | | | 1 | | 11/27/2012 13:47 | 11/27/2012 13:47 |
| 751989 | 37 | -76 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 14:21 | 11/27/2012 14:22 |
| 751990 | 34 | -92 | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 14:21 | 11/27/2012 14:21 |
| 751991 | 34 | -92 | NULL | US | AR | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 14:23 | 11/27/2012 14:23 |
| 751992 | 41 | -93 | NULL | US | IA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 14:35 | 11/27/2012 14:35 |
| 751993 | 41 | -93 | NULL | US | IA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 14:36 | 11/27/2012 14:36 |
| 751994 | 29 | -95 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 14:49 | 11/27/2012 14:49 |
| 751995 | 29 | -95 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 14:49 | 11/27/2012 14:49 |
| 751996 | 40 | -75 | NULL | US | PA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 15:04 | 11/27/2012 15:04 |
| 751997 | 40 | -74 | NULL | US | NJ | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 15:05 | 11/27/2012 15:05 |
| 751998 | 40 | -74 | NULL | US | NJ | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 15:16 | 11/27/2012 15:52 |
| 751999 | 40 | -74 | NULL | US | NJ | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | 1 | | 11/27/2012 15:24 | 11/27/2012 15:24 |
| 752000 | 42 | -84 | NULL | US | MI | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | 1 | | 11/27/2012 15:31 | 11/27/2012 15:32 |



Table: pol

| id | latitude | longitude | ticket_cost | country | state | enforcement_t ype_id | speed_l imit_id | direction | story | enforcement_t fee_id | enforcement_d irection_id | color | votes_up | votes_down | score | quality_s core | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 752001 | 40 | -74 | NULL | US | NJ | 1 | 16 | -1 | NULL | 1 | 3 | 7 | | | | | 1 | 11/27/2012 15:34 | 11/27/2012 17:21 |
| 752002 | 28 | -81 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 15:34 | 11/27/2012 15:36 |
| 752003 | 39 | -76 | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 15:40 | 11/27/2012 15:40 |
| 752004 | 42 | -84 | NULL | US | MI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 15:43 | 11/27/2012 15:43 |
| 752005 | 33 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 15:50 | 11/27/2012 15:50 |
| 752006 | 39 | -76 | NULL | US | MD | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 15:57 | 11/27/2012 15:57 |
| 752007 | 39 | -76 | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 15:57 | 11/27/2012 15:57 |
| 752008 | 53 | -11 | NULL | CA | AB | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 16:06 | 11/27/2012 16:07 |
| 752009 | 35 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 16:22 | 11/27/2012 16:22 |
| 752010 | 34 | -11 | NULL | US | AZ | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 16:24 | 11/27/2012 16:24 |
| 752011 | 36 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 16:35 | 11/27/2012 16:35 |
| 752012 | 42 | -83 | NULL | US | MI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 16:36 | 11/27/2012 16:36 |
| 752013 | 45 | -74 | NULL | CA | QC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 16:36 | 11/27/2012 16:36 |
| 752014 | 45 | -74 | NULL | CA | QC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 16:38 | 11/27/2012 16:38 |
| 752015 | 33 | -86 | NULL | US | AL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 16:39 | 11/27/2012 16:39 |
| 752016 | 33 | -86 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 16:40 | 11/27/2012 16:40 |
| 752017 | 33 | -86 | NULL | US | AL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 16:41 | 11/27/2012 16:41 |
| 752018 | 34 | -81 | NULL | US | SC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 16:42 | 11/27/2012 16:42 |
| 752019 | 33 | -86 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 16:44 | 11/27/2012 16:44 |
| 752020 | 33 | -86 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 16:46 | 11/27/2012 16:47 |
| 752021 | 31 | -81 | NULL | US | GA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 17:03 | 11/27/2012 17:03 |
| 752022 | 33 | -86 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 17:03 | 11/27/2012 17:03 |
| 752023 | 33 | -80 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 17:03 | 11/27/2012 17:03 |
| 752024 | 34 | -81 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 17:04 | 11/27/2012 17:04 |
| 752025 | 34 | -81 | NULL | US | SC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 17:06 | 11/27/2012 17:06 |
| 752026 | 34 | -81 | NULL | US | SC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 17:17 | 11/27/2012 17:17 |
| 752027 | 33 | -86 | NULL | US | AL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 17:17 | 11/27/2012 17:18 |
| 752028 | 36 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 17:18 | 11/27/2012 17:18 |
| 752029 | 34 | -85 | NULL | US | AL | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 17:24 | 11/27/2012 17:24 |
| 752030 | 34 | -85 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 17:27 | 11/27/2012 17:27 |
| 752031 | 34 | -85 | NULL | US | AL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 17:35 | 11/27/2012 17:35 |
| 752032 | 39 | -85 | NULL | US | IN | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 17:47 | 11/27/2012 17:47 |
| 752033 | 39 | -85 | NULL | US | IN | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 18:04 | 11/27/2012 18:04 |
| 752034 | 29 | -95 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 18:09 | 11/27/2012 18:09 |
| 752035 | 40 | -74 | NULL | US | NJ | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 18:13 | 11/27/2012 18:13 |
| 752036 | 40 | -73 | NULL | US | NY | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 18:20 | 11/27/2012 18:20 |
| 752037 | 29 | -95 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 18:32 | 11/27/2012 18:32 |
| 752038 | 36 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 18:37 | 11/27/2012 18:37 |
| 752039 | 31 | -10 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 18:38 | 11/27/2012 18:38 |
| 752040 | 34 | -11 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 18:38 | 11/27/2012 18:38 |
| 752041 | 35 | -79 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 18:39 | 11/27/2012 18:39 |
| 752042 | 35 | -79 | NULL | US | NC | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 18:39 | 11/27/2012 18:39 |
| 752043 | 35 | -79 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 18:50 | 11/27/2012 18:50 |
| 752044 | 35 | -79 | NULL | US | NC | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 18:50 | 11/27/2012 18:50 |
| 752045 | 43 | -93 | NULL | US | MN | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/27/2012 18:58 | 11/27/2012 18:58 |
| 752046 | 35 | -89 | NULL | US | NC | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 19:04 | 11/27/2012 21:25 |
| 752047 | 33 | -86 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 19:07 | 11/27/2012 22:13 |
| 752048 | 41 | -87 | NULL | US | IL | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 19:08 | 11/27/2012 19:08 |
| 752049 | 41 | -87 | NULL | US | IL | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/27/2012 19:24 | 11/27/2012 19:24 |
| 752050 | 33 | -86 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/27/2012 19:38 | 11/27/2012 23:40 |
| 752051 | 40 | -74 | NULL | US | NY | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 19:39 | 11/27/2012 23:47 |
| 752052 | 26 | -80 | NULL | US | FL | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/27/2012 19:41 | 11/27/2012 19:41 |
| 752053 | 40 | -74 | NULL | US | NJ | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/27/2012 19:43 | 11/27/2012 23:48 |
| 752054 | 40 | -74 | NULL | US | NJ | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 19:49 | 11/27/2012 19:49 |
| 752055 | 26 | -80 | NULL | US | FL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 19:50 | 11/27/2012 19:50 |
| 752056 | 43 | -83 | NULL | US | MI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 19:50 | 11/27/2012 19:50 |
| 752057 | 43 | -83 | NULL | US | MI | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 19:52 | 11/27/2012 19:52 |
| 752058 | 33 | -86 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 19:54 | 11/27/2012 19:54 |
| 752059 | 43 | -83 | NULL | US | MI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 19:58 | 11/27/2012 19:58 |
| 752060 | 32 | -10 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/27/2012 20:01 | 11/27/2012 20:01 |
| 752061 | 36 | -11 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 20:02 | 11/27/2012 20:02 |
| 752062 | 33 | -86 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 20:02 | 11/27/2012 20:02 |
| 752063 | 33 | -86 | NULL | US | AL | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 20:02 | 11/27/2012 20:02 |
| 752064 | 42 | -84 | NULL | US | MI | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 20:02 | 11/27/2012 20:04 |
| 752065 | 32 | -97 | NULL | US | TX | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 20:03 | 11/27/2012 20:03 |
| 752066 | 38 | -78 | NULL | US | VA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/27/2012 20:18 | 11/27/2012 20:18 |
| 752067 | 38 | -78 | NULL | US | VA | 1 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | 11/27/2012 20:22 | 11/27/2012 23:48 |
| 752068 | 35 | -89 | NULL | US | TN | 1 | 16 | -1 | NULL | 1 | 3 | 9 | | | | | 1 | 11/27/2012 20:24 | 11/27/2012 20:24 |
| 752069 | 36 | -78 | NULL | US | VA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | | |
| 752070 | 37 | -94 | NULL | US | KS | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | | |
| 752071 | 37 | -94 | NULL | US | KS | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | | |
| 752072 | 39 | -76 | NULL | US | MD | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | | |
| 752073 | 38 | -78 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | | |
| 752074 | 37 | -79 | NULL | CA | ON | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | | |
| 752075 | 43 | -83 | NULL | US | MI | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | | |
| 752076 | 38 | -78 | NULL | US | VA | 5 | 16 | -1 | NULL | 1 | 3 | 1 | | | | | 1 | | |



Table: pol

| id | latitude | longitude | ticket_cost | country | state | enforcement_type_id | speed_limit_id | direction | story | enforcement_time_id | enforcement_direction_id | color | votes_up | votes_down | score | quality_score | is_verified | created_at | updated_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|



Table: pol

| id | latitude | longitude | ticket_cost | country | state | enforcement_type_id | speed_limit_id | direction | story | enforcement_time_id | enforcement_direction_id | color | votes_up | votes_down | score | quality_score | is_verified | created_at | updated_at |
|----|----------|-----------|-------------|---------|-------|---------------------|----------------|-----------|-------|---------------------|--------------------------|-------|----------|------------|-------|---------------|-------------|------------|------------|
| 752153 | 36 | -119 | NULL | US | CA | 5 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/28/2012 2:09 | 11/28/2012 2:09 |
| 752154 | 36 | -119 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/28/2012 2:09 | 11/28/2012 2:09 |
| 752155 | 34 | -117 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/28/2012 2:15 | 11/28/2012 2:17 |
| 752156 | 34 | -118 | NULL | US | CA | 3 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/28/2012 2:34 | 11/28/2012 2:34 |
| 752157 | 38 | -121 | NULL | US | CA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/28/2012 3:16 | 11/28/2012 3:16 |
| 752158 | 32 | -91. | NULL | US | LA | 1 | 16 | -1 | NULL | 1 | 3 | 5 | | | | | 1 | 11/28/2012 3:18 | 11/28/2012 3:18 |